Daniel J. Sherman
Chapter 7 Trustee
509 N. Montclair Avenue
Dallas, TX  75208
(214) 942-5502

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF TEXAS
## FT. WORTH DIVISION

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| Lgm Finance Companies, Llc | § | Case No. 15-43324 |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

DANIEL J. SHERMAN, TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 24,625,235.00 *(Without deducting any secured claims)* | Assets Exempt: 0.00 |
| Total Distributions to Claimants:  11,649,461.43 | Claims Discharged Without Payment:  38,235,790.43 |
| Total Expenses of Administration:  2,876,184.78 | |

3) Total gross receipts of $ 14,581,742.75  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 56,096.54  (see **Exhibit 2**), yielded net receipts of $ 14,525,646.21 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 0.00 | $ 871,169.97 | $ 871,169.97 | $ 814,498.73 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 3,403,482.05 | 3,403,482.05 | 2,876,184.78 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 44,452.89 | 278,692.47 | 278,692.47 | 74,610.93 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 38,169,567.67 | 40,313,699.20 | 48,258,277.70 | 10,760,351.77 |
| **TOTAL DISBURSEMENTS** | $ 38,214,020.56 | $ 44,867,043.69 | $ 52,811,622.19 | $ 14,525,646.21 |

4) This case was originally filed under chapter 11 on  08/18/2015 , and it was converted to chapter 7 on  11/30/2015 .  The case was pending for 52 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  03/19/2020                          By:/s/DANIEL J. SHERMAN, TRUSTEE
                                                                    Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| ACCT. RECEIVABLE | 1121-000 | 1,222,135.57 |
| PLAINSCAPITAL BANK | 1129-000 | 7,415,413.47 |
| ACCT. RECEIVABLE | 1129-000 | 250,000.00 |
| 100% OWNERSHIP - AC LENDING, LLC | 1129-000 | 512,524.41 |
| 100% OWNERSHIP - TEXAS LOAN CORPORATION | 1129-000 | 1,360,191.07 |
| 3RD PARTY CAUSES OF ACTION - AGAINST BONFIRE | 1129-000 | 1,271,007.15 |
| BONFIRE FUNDS IN ORIGIN BANK | 1229-000 | 68,651.56 |
| ALLIED GROWTH INVESTMENT FUNDS IN PLAINSCAPITAL | 1229-000 | 252,939.76 |
| BONFIRE CAPITAL GROUP 2011-B, LP IN PLAINS CAPITAL | 1229-000 | 52,986.66 |
| VANTAGE FINANCE, INC. FUNDS IN PLAINS CAPITAL | 1229-000 | 50,852.67 |
| BONFIRE CAPITAL GROPU 2010-A, LP FUNDS IN PLAINSCA | 1229-000 | 30,235.17 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| FS MANAGEMENT, LLC FUNDS IN PLAINS CAPITAL | 1229-000 | 25,936.21 |
| BONFIRE FINANCIAL SERVICES, LLC FUNDS IN PLAINSCAP | 1229-000 | 6,204.15 |
| BONFIRE CAPITAL GROUP, LLC FUNDS IN PLAINS CAPITAL | 1229-000 | 4,618.50 |
| BONFIRE FINANCIAL - IN TRANSIT - PLAINS CAPITAL | 1229-000 | 1,307.54 |
| AFFIILIATED COMPANIES - VANTAGE FINANCE, INC. | 1229-000 | 1,014,498.73 |
| OTHER - ATALAYA CAPITAL MANAGEMENT - CONTINGENCY | 1249-000 | 1,000,000.00 |
| REFUND OF RETAINER - PATRICK REARDON | 1290-000 | 23,614.65 |
| REFUND - SOVEREIGN RISK SOLUTIONS, LLC | 1290-000 | 15,864.76 |
| Miscellaneous refunds | 1290-000 | 2,760.72 |
| TOTAL GROSS RECEIPTS | | $ 14,581,742.75 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| CALIFORNIA LAND PARCELS INC. | Non-Estate Funds Paid to Third Parties | 8500-000 | 4,869.28 |

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Daniel J Sherman, Trustee for LGM Financ | Non-Estate Funds Paid to Third Parties | 8500-000 | -4,769.46 |
| HULLABALOO INVESTMENTS 2009-7 LLC | Non-Estate Funds Paid to Third Parties | 8500-000 | 17,142.30 |
| KAJEN LLC | Non-Estate Funds Paid to Third Parties | 8500-000 | 4,869.28 |
| KERRY HOUCHIN | Non-Estate Funds Paid to Third Parties | 8500-000 | 2,434.64 |
| MDPG HOLDINGS I LLC | Non-Estate Funds Paid to Third Parties | 8500-000 | 7,303.92 |
| NEW GROWTH CAPITAL LLC | Non-Estate Funds Paid to Third Parties | 8500-000 | 7,303.92 |
| RANDEL OWEN | Non-Estate Funds Paid to Third Parties | 8500-000 | 7,303.92 |
| STEVE BOWMAN | Non-Estate Funds Paid to Third Parties | 8500-000 | 4,869.28 |
| Vantage Finance Inc. | Non-Estate Funds Paid to Third Parties | 8500-000 | 4,769.46 |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ 56,096.54 |

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Atalaya Capital Management 780 Third Avenue, 27th Floor New York, NY 10017 | | 0.00 | NA | NA | 0.00 |
| | SIDNEY A. DUFFIN & CAROLYN W. DUFFI | 4110-000 | NA | 814,498.73 | 814,498.73 | 814,498.73 |
| 000062 | FRANCESS M. BEAUDOIN | 4220-000 | NA | 50,000.00 | 50,000.00 | 0.00 |
| 000003 | TARRANT COUNTY | 4800-000 | NA | 3,335.62 | 3,335.62 | 0.00 |
| 000056 | TARRANT COUNTY | 4800-000 | NA | 3,335.62 | 3,335.62 | 0.00 |
| TOTAL SECURED CLAIMS | | | $ 0.00 | $ 871,169.97 | $ 871,169.97 | $ 814,498.73 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TRUSTEE COMPENSATION:DANIEL J. SHERMAN | 2100-000 | NA | 395,020.62 | 395,020.62 | 395,020.62 |
| TRUSTEE COMPENSATION:MARILYN D. GARNER | 2100-000 | NA | 65,000.00 | 65,000.00 | 0.00 |
| TRUSTEE EXPENSES:DANIEL J. SHERMAN | 2200-000 | NA | 12,509.38 | 12,509.38 | 12,509.38 |
| GEORGE ADAMS & COMPANY | 2300-000 | NA | 1,000.00 | 1,000.00 | 1,000.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| GLOBAL SURETY, LLC | 2300-000 | NA | -700.00 | -700.00 | -700.00 |
| INTERNATIONAL SURETIES | 2300-000 | NA | 13,085.00 | 13,085.00 | 13,085.00 |
| INTERNATIONAL SURETIES, LTD | 2300-000 | NA | 2,620.00 | 2,620.00 | 2,620.00 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 800.00 | 800.00 | 800.00 |
| HILL GILSTRAP | 2410-000 | NA | 8,177.46 | 8,177.46 | 8,177.46 |
| CREDIT TO PURCHASER | 2500-000 | NA | 5,238.12 | 5,238.12 | 5,238.12 |
| PRO RATA CREDIT FROM PURCHASER | 2500-000 | NA | -7,133.33 | -7,133.33 | -7,133.33 |
| PRO RATA RENT PAYMENT | 2500-000 | NA | 3,861.90 | 3,861.90 | 3,861.90 |
| FIRST NATIONAL BANK OF VINITA | 2600-000 | NA | 815.37 | 815.37 | 815.37 |
| MARILYN D. GARNER, TRUSTEE | 2600-000 | NA | -701.97 | -701.97 | -701.97 |
| UNION BANK | 2600-000 | NA | 40,467.13 | 40,467.13 | 40,467.13 |
| ARIZONA CORPORATION COMMISSION | 2690-000 | NA | 525.00 | 525.00 | 525.00 |
| ARMANDO PALOS, CPA | 2690-000 | NA | 17,550.00 | 17,550.00 | 17,550.00 |
| AT&T | 2690-000 | NA | 997.00 | 997.00 | 997.00 |
| AUTHORITY SOFTWARE | 2690-000 | NA | 17,935.00 | 17,935.00 | 17,935.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| BIZ FILINGS | 2690-000 | NA | 2,244.00 | 2,244.00 | 2,244.00 |
| BIZFILINGS | 2690-000 | NA | 5,341.00 | 5,341.00 | 5,341.00 |
| BIZFILINGS LOCKBOX PAYMENTS ONLY | 2690-000 | NA | 306.00 | 306.00 | 306.00 |
| BRIGETTE VILLINES | 2690-000 | NA | 63,735.00 | 63,735.00 | 63,735.00 |
| BUSINESS FILINGS INCORPORATED | 2690-000 | NA | -85.00 | -85.00 | -85.00 |
| DELAWARE DIVISION OF CORPORATIONS | 2690-000 | NA | 2,260.00 | 2,260.00 | 2,260.00 |
| DELAWARE SECRETARY OF STATE | 2690-000 | NA | 2,328.00 | 2,328.00 | 2,328.00 |
| DEPARTMENT OF COMMERCE | 2690-000 | NA | 300.00 | 300.00 | 300.00 |
| DEPARTMENT OF STATE | 2690-000 | NA | 60.00 | 60.00 | 60.00 |
| DREHER TOMKIES LLP | 2690-000 | NA | 3,500.00 | 3,500.00 | 3,500.00 |
| EUGENE MCKENZIE | 2690-000 | NA | 2,233.90 | 2,233.90 | 2,233.90 |
| GTT COMMUNICATIONS INC. | 2690-000 | NA | 2,205.50 | 2,205.50 | 2,205.50 |
| HGROUP LLC | 2690-000 | NA | 37,088.00 | 37,088.00 | 37,088.00 |
| HGROUP, LLC | 2690-000 | NA | 498,087.99 | 498,087.99 | 498,087.99 |
| HILL GILSTRAP | 2690-000 | NA | 5,027.55 | 5,027.55 | 5,027.55 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| INCORP | 2690-000 | NA | 940.50 | 940.50 | 940.50 |
| INCORP SERVICES, INC. | 2690-000 | NA | 2,178.00 | 2,178.00 | 2,178.00 |
| JON HUSTED | 2690-000 | NA | 50.00 | 50.00 | 50.00 |
| MISSOURI SECRETARY OF STATE | 2690-000 | NA | 25.00 | 25.00 | 25.00 |
| NEW MEXICO TAXATION AND | 2690-000 | NA | 120.00 | 120.00 | 120.00 |
| NEW MEXICO TAXATION AND REVENUE DEP | 2690-000 | NA | 117.00 | 117.00 | 117.00 |
| SECRETARY OF STATE | 2690-000 | NA | 460.00 | 460.00 | 460.00 |
| SOVEREIGN RISK SOLUTIONS LLC | 2690-000 | NA | -4,498.02 | -4,498.02 | -4,498.02 |
| SOVEREIGN RISK SOLUTIONS, LLC | 2690-000 | NA | 5,968.61 | 5,968.61 | 5,968.61 |
| SPEEDY INC. | 2690-000 | NA | 32.47 | 32.47 | 32.47 |
| STATE OF DELAWARE | 2690-000 | NA | 10.00 | 10.00 | 10.00 |
| STATE OF MARYLAND | 2690-000 | NA | 425.00 | 425.00 | 425.00 |
| STATE OF OHIO | 2690-000 | NA | 1,021.39 | 1,021.39 | 1,021.39 |
| STATE OF TENNESSEE | 2690-000 | NA | 20.00 | 20.00 | 20.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TENNESSEE DEPARTMENT OF REVENUE | 2690-000 | NA | 23.21 | 23.21 | 23.21 |
| TEXAS SECRETARY OF STATE | 2690-000 | NA | 255.00 | 255.00 | 215.00 |
| TREASURER OF STATE | 2690-000 | NA | 600.00 | 600.00 | 600.00 |
| TRINUS ENTERPRISE SOLUTIONS | 2690-000 | NA | 17,140.39 | 17,140.39 | 17,140.39 |
| TRINUS ENTERPRISE SOLUTIONS, LLC | 2690-000 | NA | 14,588.28 | 14,588.28 | 14,588.28 |
| U.S. POSTAL SERVICE | 2690-000 | NA | 475.00 | 475.00 | 475.00 |
| UTAH STATE TAX COMMISSION | 2690-000 | NA | 558.57 | 558.57 | 558.57 |
| VANTAGE FINANCE INC. | 2690-000 | NA | -5.00 | -5.00 | -5.00 |
| VERIZON | 2690-000 | NA | 5,660.13 | 5,660.13 | 5,660.13 |
| XO COMMUNICATIONS | 2690-000 | NA | 13,694.99 | 13,694.99 | 13,694.99 |
| BRIGETTE VILLINES | 2690-720 | NA | 24.70 | 24.70 | 24.70 |
| INTERNAL REVENUE SERVICE | 2810-000 | NA | 1,328.45 | 1,328.45 | 1,328.45 |
| U.S. TREASURY | 2810-000 | NA | 7,972.11 | 7,972.11 | 7,972.11 |
| US TREASURY | 2810-000 | NA | 1,271.41 | 1,271.41 | 1,271.41 |
| 2017 FAX PRORATION | 2820-000 | NA | 8,394.52 | 8,394.52 | 8,394.52 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| STATE OF OHIO | 2820-000 | NA | 1,235.83 | 1,235.83 | 1,235.83 |
| US TRUSTEE | 2950-000 | NA | 325.00 | 325.00 | 325.00 |
| ACE CASH EXPRESS | 2990-000 | NA | 26.65 | 26.65 | 26.65 |
| STEVEN RAY GREEN COURT REPORTING LL | 2990-000 | NA | 3,015.08 | 3,015.08 | 3,015.08 |
| TWO MEN AND A TRUCK | 2990-000 | NA | 408.75 | 408.75 | 408.75 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):CAVAZOS, HENDRICKS & POIROT, P.C. | 3210-000 | NA | 71,079.50 | 71,079.50 | 71,079.50 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):CAVAZOS, HENDRICKS & POIROT, P.C. | 3210-600 | NA | 193,389.00 | 193,389.00 | 122,309.50 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):FORSHEY & PROSTOK | 3210-600 | NA | 1,090,866.45 | 1,090,866.45 | 725,712.70 |
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):CAVAZOS, HENDRICKS & POIROT, P.C. | 3220-000 | NA | 2,033.28 | 2,033.28 | 2,033.28 |
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):CAVAZOS, HENDRICKS & POIROT, P.C. | 3220-610 | NA | 13,888.30 | 13,888.30 | 13,888.30 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):FORSHEY & PROSTOK | 3220-610 | NA | 47,390.61 | 47,390.61 | 26,273.03 |
| ACCOUNTANT FOR TRUSTEE FEES (OTHER FIRM):WILLIAM L. ROBERTS | 3410-000 | NA | 11,170.00 | 11,170.00 | 11,170.00 |
| ACCOUNTANT FOR TRUSTEE EXPENSES (OTHER FIRM):WILLIAM L. ROBERTS | 3420-000 | NA | 1,154.69 | 1,154.69 | 1,154.69 |
| ARBITRATOR/MEDIATOR FOR TRUSTEE FEES:AMERICAN ARBITRATION ASSOCIATION | 3721-000 | NA | 24,001.55 | 24,001.55 | 24,001.55 |
| CONSULTANT FOR TRUSTEE FEES:BERKSHIRE GROUP | 3731-000 | NA | 173,878.13 | 173,878.13 | 173,878.13 |
| CONSULTANT FOR TRUSTEE FEES:JLL VALUATION & ADVISORY | 3731-000 | NA | 3,150.00 | 3,150.00 | 3,150.00 |
| CONSULTANT FOR TRUSTEE EXPENSES:BERKSHIRE GROUP | 3732-000 | NA | 3,790.89 | 3,790.89 | 3,790.89 |
| CONSULTANT FOR TRUSTEE EXPENSES:HGROUP, LLC | 3732-000 | NA | 4,906.44 | 4,906.44 | 0.00 |
| FORSHEY & PROSTOK | 3991-000 | NA | 365,153.75 | 365,153.75 | 365,153.75 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| MAHAFFEY PICKENS TUCKER, LLP | 3991-000 | NA | 25,982.72 | 25,982.72 | 25,982.72 |
| MARILYN D. GARNER | 3991-000 | NA | 63,541.04 | 63,541.04 | 63,541.04 |
| FORSHEY & PROSTOK | 3992-000 | NA | 21,117.58 | 21,117.58 | 21,117.58 |
| MAHAFFEY PICKENS TUCKER, LLP | 3992-000 | NA | 1,426.48 | 1,426.48 | 1,426.48 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 3,403,482.05 | $ 3,403,482.05 | $ 2,876,184.78 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA: NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Tarrant County 2777 N. Stemmons Freeway, Suite 1000 Dallas, TX 75207 | | 3,335.62 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| FINALWAGE | CYNTHIA MCADAMS | 5300-000 | NA | 1,269.13 | 1,269.13 | 1,073.94 |
| WAGE 22916 | CYNTHIA MCADAMS | 5300-000 | NA | 1,300.00 | 1,300.00 | 1,096.55 |
| WAGE-A | CYNTHIA MCADAMS | 5300-000 | NA | 1,820.00 | 1,820.00 | 1,316.77 |
| WAGE-B | CYNTHIA MCADAMS | 5300-000 | NA | 1,430.00 | 1,430.00 | 1,198.18 |
| WAGE-C | CYNTHIA MCADAMS | 5300-000 | NA | 1,300.00 | 1,300.00 | 1,097.63 |
| WAGE-D | CYNTHIA MCADAMS | 5300-000 | NA | 1,381.25 | 1,381.25 | 1,160.48 |
| WAGE031516 | CYNTHIA MCADAMS | 5300-000 | NA | 1,430.00 | 1,430.00 | 1,197.62 |
| WAGE033116 | CYNTHIA MCADAMS | 5300-000 | NA | 1,511.25 | 1,511.25 | 1,261.14 |
| WAGE041516 | CYNTHIA MCADAMS | 5300-000 | NA | 1,397.50 | 1,397.50 | 1,173.05 |
| WAGE043016 | CYNTHIA MCADAMS | 5300-000 | NA | 1,300.00 | 1,300.00 | 1,096.55 |
| AUTO | INTERNAL REVENUE SERVICE | 5300-000 | NA | NA | 3,952.34 | 3,952.34 |
| WAGE 22916 | KAREN L. RASCO | 5300-000 | NA | 1,240.00 | 1,240.00 | 1,073.64 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| WAGE-A | KAREN L. RASCO | 5300-000 | NA | 1,736.00 | 1,736.00 | 1,256.00 |
| WAGE-B | KAREN L. RASCO | 5300-000 | NA | 1,364.00 | 1,364.00 | 1,172.45 |
| WAGE-C | KAREN L. RASCO | 5300-000 | NA | 1,240.00 | 1,240.00 | 1,073.64 |
| WAGE-D | KAREN L. RASCO | 5300-000 | NA | 1,240.00 | 1,240.00 | 1,073.64 |
| WAGE0315 16 | KAREN L. RASCO | 5300-000 | NA | 1,364.00 | 1,364.00 | 1,171.67 |
| WAGE0331 16 | KAREN L. RASCO | 5300-000 | NA | 759.50 | 759.50 | 677.86 |
| WAGE0415 16 | KAREN L. RASCO | 5300-000 | NA | 527.00 | 527.00 | 486.48 |
| 000001 | ARLINGTON ISD | 5800-000 | 3,858.43 | 3,858.43 | 3,858.43 | 0.00 |
| 000065 | ARLINGTON ISD | 5800-000 | NA | 4,020.77 | 4,020.77 | 0.00 |
| 000002 | COMPTROLLER OF PUBLIC ACCOUNTS | 5800-000 | NA | 1,000.00 | 1,000.00 | 0.00 |
| IRSFUTA1 6 | DEPARTMENT OF THE TREASURY | 5800-000 | NA | 25.26 | 25.26 | 25.26 |
| 2015 940 | DEPARTMENT OF TREASURY | 5800-000 | NA | 21.34 | 21.34 | 21.34 |
| 941Q4 2014 | DEPARTMENT OF TREASURY | 5800-000 | NA | 1,255.26 | 1,255.26 | 1,255.26 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| NOT CP220 | DEPARTMENT OF TREASURY | 5800-000 | NA | 10.89 | 10.89 | 10.89 |
| AUTO | INTERNAL REVENUE SERVICE | 5800-000 | NA | NA | 1,756.72 | 1,756.72 |
| IRS FUTA | INTERNAL REVENUE SERVICE | 5800-000 | NA | 58.01 | 58.01 | 58.01 |
| IRS TAXES | INTERNAL REVENUE SERVICE | 5800-000 | NA | 1,787.88 | 1,787.88 | 1,787.88 |
| 000067 | TEXAS COMPTROLLER OF PUBLIC ACCOUNT | 5800-000 | NA | 191,250.00 | 191,250.00 | 0.00 |
| TX FRNCHSE | TEXAS COMPTROLLER OF PUBLIC ACCOUNT | 5800-000 | 37,258.84 | 25,000.00 | 25,000.00 | 25,000.00 |
| FNL FRNCHS | TEXAS COMPTROLLER OF PUBLIC ACCTS | 5800-000 | NA | 20,086.52 | 20,086.52 | 20,086.52 |
| AUTO | TEXAS WORKFORCE COMMISSION | 5800-000 | NA | NA | 834.15 | 834.15 |
| BALNCE DUE | TEXAS WORKFORCE COMMISSION | 5800-000 | NA | 165.27 | 165.27 | 165.27 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 44,452.89 | $ 278,692.47 | $ 278,692.47 | $ 74,610.93 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | David King 1915 Forest Park Blvd. Fort Worth, TX 76110 | | 0.00 | NA | NA | 0.00 |
| | Eugene L. McKenzie 1576 Silverheels Drive Larkspur, CO 80118 | | 0.00 | NA | NA | 0.00 |
| | Linda McKenzie 1576 Silverheels Drive Larkspur, CO 80118 | | 0.00 | NA | NA | 0.00 |
| | Vantage Finance, Inc. Attn: Gene McKenzie 201 E. Abram Street, Suite 120 Arlington, TX 76101 | | 33,582.68 | NA | NA | 0.00 |
| | Vantage Finance, Inc. Attn: Gene McKenzie 201 E. Abram Street, Suite 120 Arlington, TX 76101 | | 500,817.00 | NA | NA | 0.00 |
| 000009 | A. HAAG SHERMAN | 7100-000 | 671,653.62 | 359,977.20 | 529,458.40 | 192,663.94 |
| 000045 | A. HAAG SHERMAN | 7100-000 | 201,496.08 | 107,993.16 | 159,059.09 | 57,879.81 |
| 000044 | ALISON REEVES | 7100-000 | 201,325.97 | 108,847.31 | 156,749.49 | 57,039.37 |
| 000010 | AMERICAN ENDOWMENT FOUNDATION | 7100-000 | 166,754.18 | 89,282.84 | 134,250.30 | 48,852.17 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ATALAYA ADMINISTRATIVE NEW LLC | 7100-000 | NA | 51,609.80 | 51,609.80 | 51,609.80 |
| 000039 | BILLY DALE AND ALMA DAVIS | 7100-000 | 1,343,307.25 | 1,164,701.66 | 1,164,701.66 | 423,821.79 |
| 000011 | BOWER ASSET HOLDINGS, LTD. | 7100-000 | 6,492,476.76 | 3,249,891.58 | 4,987,385.60 | 1,814,853.36 |
| 000046 | BOWER ASSET HOLDINGS, LTD. | 7100-000 | 1,276,141.88 | 683,956.68 | 1,007,374.15 | 366,572.09 |
| 000012 | BRENT TURNER | 7100-000 | 1,511,078.89 | 810,660.20 | 1,057,642.47 | 384,864.16 |
| 000041 | BRIAN SHIU | 7100-000 | 772,401.67 | 669,703.45 | 669,703.45 | 243,697.53 |
| 000014 | CALIFORNIA LAND PARCELS, INC. | 7100-000 | 436,942.95 | 232,135.18 | 307,574.29 | 111,922.82 |
| 000015 | CHARLES ALLEN AND MARTA ALLEN | 7100-000 | 335,543.30 | 181,411.52 | 261,248.66 | 95,065.44 |
| 000047 | CHARLES ALLEN AND MARTA ALLEN | 7100-000 | 335,543.30 | 181,411.52 | 261,248.66 | 95,065.44 |
| 000040 | COATS ROSE, PC | 7100-000 | NA | 30,646.91 | 30,646.91 | 11,152.06 |
| 000016 | DARRELL HAWKINS | 7100-000 | 503,314.95 | 272,118.28 | 391,873.91 | 142,598.49 |
| 000048 | DARRELL HAWKINS | 7100-000 | 503,314.95 | 272,118.28 | 391,873.91 | 142,598.49 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000038 | EQUITY TRUST INSTITUTIONAL FBO ALLA | 7100-000 | 134,217.32 | 122,865.79 | 122,865.79 | 44,709.47 |
| 000057 | EUGENE MCKENZIE | 7100-000 | NA | 9,942,461.00 | 9,942,461.00 | 0.00 |
| 000058 | EUGENE MCKENZIE | 7100-000 | NA | 1,500,000.00 | 1,500,000.00 | 0.00 |
| 000059 | EUGENE MCKENZIE | 7100-000 | NA | 2,000,000.00 | 2,000,000.00 | 0.00 |
| 000060 | EUGENE MCKENZIE | 7100-000 | NA | 5,000,000.00 | 5,000,000.00 | 0.00 |
| 000018 | FINCH TRUST | 7100-000 | 69,471.11 | 36,907.91 | 55,577.78 | 20,224.13 |
| 000019 | FRED LETZ | 7100-000 | 335,543.30 | 181,412.00 | 261,249.14 | 95,065.61 |
| 000049 | FRED LETZ | 7100-000 | 335,543.30 | 181,411.52 | 261,248.66 | 95,065.44 |
| 000020 | FRINGE BENEFITS LIFE INSURANCE CO. | 7100-000 | 167,771.65 | 90,705.76 | 130,624.34 | 47,532.72 |
| 000005 | GORDON KNIGHT | 7100-000 | 201,325.98 | 174,232.29 | 174,232.29 | 63,401.16 |
| 000004 | GREGORY B. CHABOLLA | 7100-000 | 67,108.66 | 61,150.75 | 61,150.75 | 22,252.07 |
| 000064 | JACK PAUL NICHOLSON | 7100-000 | NA | 335,589.00 | 335,589.00 | 0.00 |
| 000006 | JAMES BREITENSTINE | 7100-000 | 2,014,960.88 | 1,079,932.00 | 1,079,932.00 | 392,975.07 |
| 000021 | JAMES MILLS | 7100-000 | 671,653.62 | 359,977.20 | 530,196.95 | 192,932.69 |
| 000023 | JEFFREY BYRD | 7100-000 | 168,054.98 | 89,282.84 | 134,445.69 | 48,923.27 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000022 | JEFFREY BYRD, TRUSTEE- THE BYRD FAMI | 7100-000 | 2,419,991.71 | 1,285,671.10 | 1,936,013.83 | 704,493.59 |
| 000024 | KTV, L.P. | 7100-000 | 167,771.65 | 90,705.76 | 130,624.34 | 47,532.72 |
| 000025 | MATTHEW R. BURKE | 7100-000 | 268,661.45 | 143,990.88 | 212,078.67 | 77,173.02 |
| 000026 | MBOLT VENTURES PARTNERSHIP | 7100-000 | 1,573,451.32 | 1,035,679.75 | 1,559,566.97 | 567,508.83 |
| 000050 | MBOLT VENTURES PARTNERSHIP | 7100-000 | 403,386.54 | 215,986.32 | 318,809.79 | 116,011.28 |
| 000008 | MDPG HOLDINGS 1, LLC (C/O MICKY DAS | 7100-000 | 322,035.46 | 279,093.07 | 279,093.07 | 101,558.81 |
| 000061 | MDPG HOLDINGS 1, LLC (C/O MICKY DAS | 7100-000 | 402,651.96 | 271,700.00 | 271,700.00 | 98,868.57 |
| 000027 | MIKE ROBERTS | 7100-000 | 671,653.62 | 359,977.20 | 530,196.95 | 192,932.69 |
| 000051 | MIKE ROBERTS | 7100-000 | 335,543.30 | 181,411.52 | 261,248.66 | 95,065.43 |
| 000063 | MLPF&S CUSTODIAL FB JAMES ROBERT VA | 7100-000 | 335,543.30 | 290,538.82 | 290,538.82 | 105,723.79 |
| 000028 | MRB TRUST | 7100-000 | 134,330.72 | 71,995.44 | 106,039.44 | 38,586.56 |
| 000052 | MRB TRUST | 7100-000 | 134,217.32 | 72,565.21 | 104,500.17 | 38,026.43 |
| 000029 | MSSB C/F LARRY W. ROTHER | 7100-000 | 201,160.26 | 107,812.81 | 158,793.55 | 57,783.17 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000042 | NEARON ENTERPRISES, LLC | 7100-000 | 337,043.19 | 326,519.69 | 326,519.69 | 118,816.83 |
| 000030 | NEW GROWTH CAPITAL | 7100-000 | 1,007,480.44 | 539,965.81 | 795,295.51 | 289,399.06 |
| 000054 | PATRICK HENGGELER | 7100-000 | 865,435.87 | 362,824.05 | 522,496.77 | 190,130.68 |
| 000053 | PATRICK HENGGELER (ASSIGNEE OF LOWE | 7100-000 | NA | 111,871.92 | 158,946.83 | 57,838.96 |
| 000007 | PRIDE PROPERTIES INC | 7100-000 | 335,826.82 | 179,989.00 | 179,989.00 | 65,495.96 |
| 000032 | ROBERT BURKE | 7100-000 | 134,330.72 | 71,995.44 | 106,039.44 | 38,586.56 |
| 000043 | ROBERT R. BLAKELY JR. REVOCABLE TRU | 7100-000 | 134,817.27 | 72,564.78 | 72,564.78 | 26,405.51 |
| 000033 | ROSSI FAMILY TRUST | 7100-000 | 335,543.30 | 181,411.52 | 261,248.66 | 95,065.44 |
| 000034 | ROTHCOM, L.P. | 7100-000 | 671,653.62 | 359,977.20 | 530,196.95 | 192,932.68 |
| 000035 | SANGALLI INVESTMENTS, LTD. | 7100-000 | 3,358,268.11 | 1,785,654.80 | 2,688,908.41 | 978,463.44 |
| 000055 | SANGALLI INVESTMENTS, LTD. | 7100-000 | 3,361,099.60 | 1,799,887.02 | 2,650,986.50 | 964,664.08 |
| 000013 | TD AMERITRADE (ELLEN FREEMAN BYRD I | 7100-000 | 168,054.98 | 89,282.84 | 134,250.30 | 48,852.17 |
| 000017 | TD AMERITRADE CLEARING, INC. (CALVI | 7100-000 | 268,887.96 | 142,852.35 | 215,112.25 | 78,276.92 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000037 | THE ALLAN M CASEY III & SHIRLEY J C | 7100-000 | 201,325.97 | 170,098.43 | 170,098.43 | 61,896.89 |
| 000031 | THE RICHARD L. KAHN LIVING TRUST | 7100-000 | 67,221.99 | 35,713.34 | 53,778.58 | 19,569.42 |
| 000036 | THE SUSAN W. FREEMAN SURVIVOR'S TR | 7100-000 | 100,832.99 | 53,569.50 | 80,667.20 | 29,353.89 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 38,169,567.67 | $ 40,313,699.20 | $ 48,258,277.70 | $ 10,760,351.77 |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Page:   1

Exhibit 8

| Case No: | 15-43324   ELM   Judge: E. LEE MORRIS |
| Case Name: | Lgm Finance Companies, Llc |

| Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
| Date Filed (f) or Converted (c): | 11/30/15 (c) |
| 341(a) Meeting Date: | 01/15/16 |
| Claims Bar Date: | 04/14/16 |

For Period Ending:  03/19/20

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 1. PLAINSCAPITAL BANK | 32,403.23 | 32,403.23 | | 7,415,413.47 | FA |
| 2. ACCT. RECEIVABLE | 2,486,320.00 | 2,486,320.00 | | 1,472,135.57 | FA |
| *owed by LGM Management - 00.00 value - uncollectible. | | | | | |
| 3. 100% OWNERSHIP - AC LENDING, LLC | 4,263,000.00 | 4,263,000.00 | | 512,524.41 | FA |
| * still has some cash and the PLS Arbitration receivable - value<br>dependent on outcome of arbitration ($1,781,234.00) | | | | | |
| 4. 100% OWNERSHIP - ISF TEXAS, LLC | 293,000.00 | 293,000.00 | | 0.00 | FA |
| 5. 100% OWNERSHIP - INFINITY SPECIALTY FINANCE, LLC | 0.00 | 0.00 | | 0.00 | FA |
| 6. 100% OWNERSHIP - MC LOANS, LLC | 659,000.00 | 659,000.00 | | 0.00 | FA |
| 7. 100% OWNERSHIP - RCL FINANCE, INC. | 4,611,000.00 | 4,611,000.00 | | 0.00 | FA |
| 8. 100% FINANCE - SDI FINANCE, INC. | 1,000.00 | 1,000.00 | | 0.00 | FA |
| 9. 100% OWNERSHIP - TEXAS LOAN CORPORATION | 1,889,000.00 | 1,889,000.00 | | 1,360,191.07 | FA |
| 10. 100% OWNERSHIP - TLC 1, LLC | 810,000.00 | 810,000.00 | | 0.00 | FA |
| 11. 100% OWNERSHIP - TLP FUNDING, LLC | 700,000.00 | 700,000.00 | | 0.00 | FA |
| 12. NOTE RECEIVABLE - BCG 2010 A PROM NOTE | 17,351,235.00 | 17,351,235.00 | | 0.00 | FA |
| *DOUBTFUL OR UNCOLLECTIBLE AMOUNT<br><br>**value represented in asset # 19-27 collected. | | | | | |
| 13. NOTE RECEIVABLE - BCG 2011 B PROMISSORY NOTE | 200,000.00 | 100,000.00 | | 0.00 | FA |
| *DOUBTFUL OR UNCOLLECTIBLE AMOUNT OF $100,000<br><br>* note due/cash collected and in BCG account | | | | | |
| 14. 3RD PARTY CAUSES OF ACTION -  AGAINST BONFIRE | 1,800,000.00 | 1,000,000.00 | | 1,271,007.15 | FA |
| *AMOUNT REQUESTED $1,800,000.00<br>COUNTERCLAIM IN MAIN STREET ACQUISITION CORP. VS.<br>BONFIRE CAPITAL GROUP, LLC et al; CASE NO. 15A-4833-7 IN<br>THE SUPERIOR COURT OF GWINNETT COUNTY, STATE OF | | | | | |

FORM 1
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:    2

Exhibit 8

| Case No: | 15-43324 | ELM | Judge: E. LEE MORRIS |
|---|---|---|---|
| Case Name: | Lgm Finance Companies, Llc | | |

| Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
|---|---|
| Date Filed (f) or Converted (c): | 11/30/15 (c) |
| 341(a) Meeting Date: | 01/15/16 |
| Claims Bar Date: | 04/14/16 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| GEORGIA. | | | | | |
| 15. OTHER - ATALAYA CAPITAL MANAGEMENT - CONTINGENCY | 1,000,000.00 | 1,000,000.00 | | 1,000,000.00 | FA |
| * INDEMNIFCATION ESCROW UNTIL FULL RELEASE<br>RECEIVED FROM NOTEHOLDS OR 6 YEARS LATER. | | | | | |
| 16. REFUND OF RETAINER - PATRICK REARDON (u) | 0.00 | 23,614.65 | | 23,614.65 | FA |
| 17. REFUND - SOVEREIGN RISK SOLUTIONS, LLC (u) | 0.00 | 12,794.76 | | 15,864.76 | FA |
| *RETURN PREMIUM FOR PRIVACY CYBER & EMPLOYED<br>LAWYERS POLICY CANC. | | | | | |
| 18. Miscellaneous refunds (u) | 0.00 | 20.63 | | 2,760.72 | FA |
| 19. BONFIRE FUNDS IN ORIGIN BANK (u) | 0.00 | 68,651.56 | | 68,651.56 | FA |
| *BONFIRE CAPITAL GROPU 2011-A LP | | | | | |
| 20. ALLIED GROWTH INVESTMENT FUNDS IN PLAINSCAPITAL (u) | 0.00 | 252,939.76 | | 252,939.76 | FA |
| 21. BONFIRE CAPITAL GROUP 2011-B, LP IN PLAINS CAPITAL (u) | 0.00 | 52,986.66 | | 52,986.66 | FA |
| 22. VANTAGE FINANCE, INC. FUNDS IN PLAINS CAPITAL (u) | 0.00 | 50,852.67 | | 50,852.67 | FA |
| 23. BONFIRE CAPITAL GROPU 2010-A, LP FUNDS IN PLAINSCA (u) | 0.00 | 30,235.17 | | 30,235.17 | FA |
| 24. FS MANAGEMENT, LLC FUNDS IN PLAINS CAPITAL (u) | 0.00 | 25,936.21 | | 25,936.21 | FA |
| 25. BONFIRE FINANCIAL SERVICES, LLC FUNDS IN PLAINSCAP (u) | 0.00 | 6,204.15 | | 6,204.15 | FA |
| 26. BONFIRE CAPITAL GROUP, LLC FUNDS IN PLAINS CAPITAL (u) | 0.00 | 4,618.50 | | 4,618.50 | FA |
| 27. BONFIRE FINANCIAL - IN TRANSIT - PLAINS CAPITAL (u) | 0.00 | 1,307.54 | | 1,307.54 | FA |
| 28. AFFIILIATED COMPANIES - VANTAGE FINANCE, INC. (u) | 0.00 | 1,014,498.73 | | 1,014,498.73 | FA |
| Vantage Finance, Inc. (70% Gene McKenzie, 20% Randy Woods, 5%<br>Kerissa Hollis)<br><br>Allied Growth Investments, LLC dba Cooper Car Center (100%<br>Vantage Finance, Inc.) | | | | | |

Gross Value of Remaining Assets

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    3

Exhibit 8

| Case No: | 15-43324 | ELM | Judge: E. LEE MORRIS |
| Case Name: | Lgm Finance Companies, Llc |

| Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
| Date Filed (f) or Converted (c): | 11/30/15 (c) |
| 341(a) Meeting Date: | 01/15/16 |
| Claims Bar Date: | 04/14/16 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| TOTALS (Excluding Unknown Values) | $36,095,958.23 | $36,740,619.22 | | $14,581,742.75 | $0.00 |
| | | | | | (Total Dollar Amount in Column 6) |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

All tax returns of subsidiaries filed and corporate entities closed. Shredding of documents in process and payment of
final administrative expenses.  TFR will be filed by 10/30/2019.

Initial Projected Date of Final Report (TFR): 08/01/17        Current Projected Date of Final Report (TFR): 10/30/19

FORM 2

Page: 1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 15-43324 -ELM | |
| Case Name: | Lgm Finance Companies, Llc | |

| | |
|---|---|
| Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
| Bank Name: | UNKNOWN BANK |
| Account Number / CD #: | *******1715  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******6335 |
| For Period Ending: | 03/19/20 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 2,900,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 12/09/15 | 1 | LGM Finance Companies, LLC | Schedule B Assets | 1129-000 | 340,413.47 | | 340,413.47 |
| | | | Funds from Debtor's main operating account | | | | |
| 12/30/15 | | Internal Revenue Service Austin, Texas 73301 | Distribution | 5800-000 | | 28.45 | 340,385.02 |
| 12/30/15 | | Internal Revenue Service Austin, Texas 73301 | Distribution | 5800-000 | | 51.56 | 340,333.46 |
| 12/30/15 | | Internal Revenue Service Austin, Texas 73301 | Distribution | 5300-000 | | 51.56 | 340,281.90 |
| 12/30/15 | | Internal Revenue Service Austin, Texas 73301 | Distribution | 5800-000 | | 220.47 | 340,061.43 |
| 12/30/15 | | Internal Revenue Service Austin, Texas 73301 | Distribution | 5300-000 | | 220.47 | 339,840.96 |
| 12/30/15 | | Internal Revenue Service Austin, Texas 73301 | Distribution | 5300-000 | | 711.20 | 339,129.76 |
| 12/30/15 | 001001 | Cynthia McAdams 7105 Lindentree Lane Fort Worth, TX  76137 | Final distribution representing a p | 5300-000 | | 1,316.77 | 337,812.99 |
| 12/30/15 | 001002 | Karen L. Rasco 320 Crowe Euless, TX  76040 | Final distribution representing a p | 5300-000 | | 1,256.00 | 336,556.99 |
| 12/30/15 | 001003 | TWC Bankruptcy Division 101 E. 15th Street Room 556 Austin, TX  78778-0001 | Distribution | 5800-000 | | 96.01 | 336,460.98 |
| 01/08/16 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § | 2600-000 | | 268.13 | 336,192.85 |
| 01/12/16 | 001004 | INTERNATIONAL SURETIES, LTD. 701 Poydras Street, Suite 420 | bond payment | 2300-000 | | 800.00 | 335,392.85 |

| | | | Page Subtotals | | 340,413.47 | 5,020.62 | |

Ver: 22.02c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 26)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    2

Exhibit 9

| | |
|---|---|
| Case No: 15-43324 -ELM | Trustee Name: DANIEL J. SHERMAN, TRUSTEE |
| Case Name: Lgm Finance Companies, Llc | Bank Name: UNKNOWN BANK |
| | Account Number / CD #: *******1715  Checking - Non Interest |
| Taxpayer ID No: *******6335 | |
| For Period Ending: 03/19/20 | Blanket Bond (per case limit): |
| | Separate Bond (if applicable):  $ 2,900,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| | | New Orleans, LA  70139 | | | | | |
| * 01/12/16 | 001005 | Filings, Biz 39922 Treasury Center Chicago IL  60694-9900 | Chapter 7 operations | 2990-003 | | | 335,392.85 |
| * 01/12/16 | 001005 | Filings, Biz 39922 Treasury Center Chicago IL  60694-9900 | Chapter 7 operations | 2990-003 | | | 335,392.85 |
| 01/12/16 | 001006 | Filings, Biz 39922 Treasury Center Chicago IL  60694-9900 | Chapter 7 operations | 2690-000 | | 918.00 | 334,474.85 |
| * 01/12/16 | 001007 | INTERNATIONAL SURETIES, LTD. 701 Poydras Street, Suite 420 New Orleans, LA  70139 | Chapter 7 operations Dale English - contract employee | 2690-003 | | 6,442.86 | 328,031.99 |
| 01/12/16 | 001008 | hGroup LLC 3010 LBJ Fwy, Ste. 1200 Dallas TX  75234 | Chapter 7 operations Jim Holloway - contract employee | 2690-000 | | 11,825.00 | 316,206.99 |
| * 01/13/16 | 001007 | INTERNATIONAL SURETIES, LTD. 701 Poydras Street, Suite 420 New Orleans, LA  70139 | Chapter 7 operations Check was intended to be made payable to Trinus Enterprise Solutions | 2690-003 | | -6,442.86 | 322,649.85 |
| 01/13/16 | 001009 | Trinus Enterprise Solutions, LLC 1721 West Point Drive Carrollton TX  75007 | Chapter 7 operations Dale English - contract employee | 2690-000 | | 6,442.86 | 316,206.99 |
| 01/15/16 | | Internal Revenue Service Austin, Texas 73301 | Distribution | 5300-000 | | 40.52 | 316,166.47 |
| 01/15/16 | | Internal Revenue Service Austin, Texas 73301 | Distribution | 5800-000 | | 40.52 | 316,125.95 |
| 01/15/16 | | Internal Revenue Service Austin, Texas 73301 | Distribution | 5800-000 | | 50.80 | 316,075.15 |
| 01/15/16 | | Internal Revenue Service Austin, Texas 73301 | Distribution | 5300-000 | | 173.23 | 315,901.92 |

| | | | Page Subtotals | | 0.00 | 19,490.93 | |

Ver: 22.02c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 27)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 3

Exhibit 9

| | | |
|---|---|---|
| Case No: | 15-43324  -ELM | |
| Case Name: | Lgm Finance Companies, Llc | |

Trustee Name:    DANIEL J. SHERMAN, TRUSTEE
Bank Name:    UNKNOWN BANK
Account Number / CD #:    *******1715  Checking - Non Interest

Taxpayer ID No:    *******6335
For Period Ending:  03/19/20

Blanket Bond (per case limit):
Separate Bond (if applicable):    $ 2,900,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/15/16 | | Internal Revenue Service<br>Austin, Texas 73301 | Distribution | 5800-000 | | 173.23 | 315,728.69 |
| 01/15/16 | | Internal Revenue Service<br>Austin, Texas 73301 | Distribution | 5300-000 | | 209.62 | 315,519.07 |
| 01/15/16 | 001010 | Cynthia McAdams<br>7105 Lindentree Lane<br>Fort Worth, TX  76137 | Final distribution representing a p | 5300-000 | | 1,198.18 | 314,320.89 |
| 01/15/16 | 001011 | Karen L. Rasco<br>320 Crowe<br>Euless, TX  76040 | Final distribution representing a p | 5300-000 | | 1,172.45 | 313,148.44 |
| 01/15/16 | 001012 | TWC<br>Bankruptcy Division<br>101 E. 15th Street<br>Room 556<br>Austin, TX  78778-0001 | Distribution | 5800-000 | | 171.45 | 312,976.99 |
| 01/19/16 | 001013 | Two Men and a Truck<br>Two Men and a Truck<br>5200 Denton Hwy<br>Haltom City TX  76148 | Chapter 7 operations | 2990-000 | | 408.75 | 312,568.24 |
| 01/25/16 | 001014 | Atalaya Administrative New LLC<br>c/o Matthew Olsen Esq<br>Katten Muchin Rosenman LLP<br>575 Madison Avenue<br>New York NY  10022-2585 | other litigation settlement | 7100-000 | | 51,609.80 | 260,958.44 |
| 01/26/16 | 15 | Atalaya Administrative New LLC<br>c/o Matthew Olsen Esq<br>Katten Muchin Rosenman LLP<br>575 Madison Avenue<br>New York NY  10022-2585 | other litigation settlement | 1249-000 | 1,000,000.00 | | 1,260,958.44 |
| * 01/28/16 | 001015 | Treasurer of State | RCL Finance (259302) | 2690-003 | | 600.00 | 1,260,358.44 |

Page Subtotals    1,000,000.00    55,543.48

Ver: 22.02c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 28)*

FORM 2

Page: 4

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 15-43324 -ELM | Trustee Name: DANIEL J. SHERMAN, TRUSTEE |
| Case Name: Lgm Finance Companies, Llc | Bank Name: UNKNOWN BANK |
| | Account Number / CD #: *******1715 Checking - Non Interest |
| Taxpayer ID No: *******6335 | |
| For Period Ending: 03/19/20 | Blanket Bond (per case limit): |
| | Separate Bond (if applicable): $ 2,900,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/28/16 | 001015 | c/o Elizabeth Anstaett Breher Tomkies LLP 41 S High Street #2750 Columbus OH 43215 Treasurer of State | RCL Finance (259302) check should not have included the c/o infomation | 2690-003 | | -600.00 | 1,260,958.44 |
| 01/28/16 | 001016 | c/o Elizabeth Anstaett Breher Tomkies LLP 41 S High Street #2750 Columbus OH 43215 Treasurer of State | RCL Finance (259302) re OHIO MU-1 F Creditor Acct# RCL Finance (259302) | 2690-000 | | 600.00 | 1,260,358.44 |
| 01/29/16 | | Internal Revenue Service Austin, Texas 73301 | Distribution | 5300-000 | | 36.83 | 1,260,321.61 |
| 01/29/16 | | Internal Revenue Service Austin, Texas 73301 | Distribution | 5800-000 | | 36.83 | 1,260,284.78 |
| * 01/29/16 | | Internal Revenue Service Austin, Texas 73301 | Distribution | 5300-003 | | 36.83 | 1,260,247.95 |
| * 01/29/16 | | Internal Revenue Service Austin, Texas 73301 | Distribution Checks voided in order to include distribution to the State of Texas for employment taxes paid by employer/estate | 5300-003 | | -36.83 | 1,260,284.78 |
| 01/29/16 | | Internal Revenue Service Austin, Texas 73301 | Distribution | 5800-000 | | 71.12 | 1,260,213.66 |
| 01/29/16 | | Internal Revenue Service Austin, Texas 73301 | Distribution | 5300-000 | | 157.48 | 1,260,056.18 |
| 01/29/16 | | Internal Revenue Service Austin, Texas 73301 | Distribution | 5800-000 | | 157.48 | 1,259,898.70 |
| * 01/29/16 | | Internal Revenue Service Austin, Texas 73301 | Distribution | 5300-003 | | 157.48 | 1,259,741.22 |
| * 01/29/16 | | Internal Revenue Service | Distribution | 5300-003 | | -157.48 | 1,259,898.70 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 459.74 |

Ver: 22.02c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 29)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    5

Exhibit 9

| | |
|---|---|
| Case No: | 15-43324  -ELM |
| Case Name: | Lgm Finance Companies, Llc |
| Taxpayer ID No: | *******6335 |
| For Period Ending: | 03/19/20 |

| | |
|---|---|
| Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
| Bank Name: | UNKNOWN BANK |
| Account Number / CD #: | *******1715  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 2,900,000.00 |

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | Austin, Texas 73301 | Checks voided in order to include distribution to the State of Texas for employment taxes paid by employer/estate | | | | |
| | 01/29/16 | | Internal Revenue Service<br>Austin, Texas 73301 | 11 FEDERAL INCOME TAX | 5300-000 | | 174.42 | 1,259,724.28 |
| * | 01/29/16 | | Internal Revenue Service<br>Austin, Texas 73301 | Distribution | 5300-003 | | 174.42 | 1,259,549.86 |
| * | 01/29/16 | | Internal Revenue Service<br>Austin, Texas 73301 | Distribution<br>Checks voided in order to include distribution to the State of Texas for employment taxes paid by employer/estate | 5300-003 | | -174.42 | 1,259,724.28 |
| * | 01/29/16 | 001018 | Karen L. Rasco<br>320 Crowe<br>Euless, TX  76040 | Final distribution representing a p | 5300-003 | | 1,073.64 | 1,258,650.64 |
| * | 01/29/16 | 001018 | Karen L. Rasco<br>320 Crowe<br>Euless, TX  76040 | Final distribution representing a p<br>Checks voided in order to include distribution to the State of Texas for employment taxes paid by employer/estate | 5300-003 | | -1,073.64 | 1,259,724.28 |
| | 01/29/16 | 001019 | Cynthia McAdams<br>7105 Lindentree Lane<br>Fort Worth, TX  76137 | Final distribution representing a p | 5300-000 | | 1,097.63 | 1,258,626.65 |
| | 01/29/16 | 001020 | Karen L. Rasco<br>320 Crowe<br>Euless, TX  76040 | Final distribution representing a p | 5300-000 | | 1,073.64 | 1,257,553.01 |
| | 01/29/16 | 001021 | TWC<br>Bankruptcy Division<br>101 E. 15th Street<br>Room 556<br>Austin, TX  78778-0001 | Distribution | 5800-000 | | 240.03 | 1,257,312.98 |
| * | 01/29/16 | 001017 | Cynthia McAdams | Final distribution representing a p | 5300-003 | | 1,097.63 | 1,256,215.35 |

Page Subtotals    0.00    3,683.35

Ver: 22.02c

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 15-43324 -ELM | Trustee Name: DANIEL J. SHERMAN, TRUSTEE |
| Case Name: Lgm Finance Companies, Llc | Bank Name: UNKNOWN BANK |
| | Account Number / CD #: *******1715 Checking - Non Interest |
| Taxpayer ID No: *******6335 | |
| For Period Ending: 03/19/20 | Blanket Bond (per case limit): |
| | Separate Bond (if applicable): $ 2,900,000.00 |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 7105 Lindentree Lane | | | | | |
| | | Fort Worth, TX 76137 | | | | | |
| * 01/29/16 | 001017 | Cynthia McAdams | Final distribution representing a p | 5300-003 | | -1,097.63 | 1,257,312.98 |
| | | 7105 Lindentree Lane | Checks voided in order to include distribution to the | | | | |
| | | Fort Worth, TX 76137 | State of Texas for employment taxes paid by | | | | |
| | | | employer/estate | | | | |
| * 02/04/16 | 001022 | George Adams & Company | bond payment | 2300-003 | | | 1,257,312.98 |
| * 02/04/16 | 001022 | George Adams & Company | bond payment | 2300-003 | | | 1,257,312.98 |
| 02/04/16 | 001023 | George Adams & Company | bond payment | 2300-000 | | 1,000.00 | 1,256,312.98 |
| 02/05/16 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § | 2600-000 | | 547.24 | 1,255,765.74 |
| 02/09/16 | 001024 | hGroup LLC | Chapter 7 operations | 2690-000 | | 25,263.00 | 1,230,502.74 |
| | | 3010 LBJ Fwy, Ste. 1200 | | | | | |
| | | Dallas TX 75234 | | | | | |
| * 02/09/16 | 001025 | INTERNATIONAL SURETIES, LTD. | wages | 2690-003 | | 8,145.42 | 1,222,357.32 |
| | | 701 Poydras Street, Suite 420 | | | | | |
| | | New Orleans, LA 70139 | | | | | |
| * 02/09/16 | 001025 | INTERNATIONAL SURETIES, LTD. | wages Reversal | 2690-003 | | -8,145.42 | 1,230,502.74 |
| | | 701 Poydras Street, Suite 420 | written to wrong payee; should be Trinus Enterprise | | | | |
| | | New Orleans, LA 70139 | Solutions | | | | |
| 02/09/16 | 001026 | Trinus Enterprise Solutions, LLC | wages | 2690-000 | | 8,145.42 | 1,222,357.32 |
| | | 1721 West Point Drive | | | | | |
| | | Carrollton TX 75007 | | | | | |
| 02/15/16 | | Internal Revenue Service | Distribution | 5300-000 | | 38.01 | 1,222,319.31 |
| | | Austin, Texas 73301 | | | | | |
| * 02/15/16 | | Internal Revenue Service | Distribution | 5300-003 | | 38.01 | 1,222,281.30 |
| | | Austin, Texas 73301 | | | | | |
| * 02/15/16 | | Internal Revenue Service | Distribution | 5300-003 | | -38.01 | 1,222,319.31 |
| | | Austin, Texas 73301 | Pay amount incorrect. Net amount input instead of | | | | |
| | | | gross. | | | | |

Page Subtotals 0.00 33,896.04

Ver: 22.02c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   7

Exhibit 9

Case No:          15-43324  -ELM

Case Name:     Lgm Finance Companies, Llc

Taxpayer ID No:   *******6335

For Period Ending:   03/19/20

Trustee Name:          DANIEL J. SHERMAN, TRUSTEE

Bank Name:             UNKNOWN BANK

Account Number / CD #:   *******1715  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):   $  2,900,000.00

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 02/15/16 | | Internal Revenue Service<br>Austin, Texas 73301 | Distribution | 5300-000 | | 162.52 | 1,222,156.79 |
| * | 02/15/16 | | Internal Revenue Service<br>Austin, Texas 73301 | Distribution | 5300-003 | | 162.52 | 1,221,994.27 |
| * | 02/15/16 | | Internal Revenue Service<br>Austin, Texas 73301 | Distribution<br>Pay amount incorrect.  Net amount input instead of gross. | 5300-003 | | -162.52 | 1,222,156.79 |
| | 02/15/16 | | Internal Revenue Service<br>Austin, Texas 73301 | Distribution | 5300-000 | | 186.60 | 1,221,970.19 |
| * | 02/15/16 | | Internal Revenue Service<br>Austin, Texas 73301 | Distribution | 5300-003 | | 186.60 | 1,221,783.59 |
| * | 02/15/16 | | Internal Revenue Service<br>Austin, Texas 73301 | Distribution<br>Pay amount incorrect.  Net amount input instead of gross. | 5300-003 | | -186.60 | 1,221,970.19 |
| * | 02/15/16 | 001027 | Cynthia McAdams<br>7105 Lindentree Lane<br>Fort Worth, TX  76137 | Final distribution representing a p | 5300-003 | | 939.71 | 1,221,030.48 |
| * | 02/15/16 | 001027 | Cynthia McAdams<br>7105 Lindentree Lane<br>Fort Worth, TX  76137 | Final distribution representing a p<br>Pay amount incorrect.  Net amount input instead of gross. | 5300-003 | | -939.71 | 1,221,970.19 |
| * | 02/15/16 | 001028 | Karen L. Rasco<br>320 Crowe<br>Euless, TX  76040 | Final distribution representing a p | 5300-003 | | 907.28 | 1,221,062.91 |
| * | 02/15/16 | 001028 | Karen L. Rasco<br>320 Crowe<br>Euless, TX  76040 | Final distribution representing a p<br>Pay amount incorrect.  Net amount input instead of gross. | 5300-003 | | -907.28 | 1,221,970.19 |
| | 02/15/16 | 001029 | Cynthia McAdams<br>7105 Lindentree Lane<br>Fort Worth, TX  76137 | Final distribution representing a p | 5300-000 | | 1,160.48 | 1,220,809.71 |
| | 02/15/16 | 001030 | Karen L. Rasco | Final distribution representing a p | 5300-000 | | 1,073.64 | 1,219,736.07 |

| | | Page Subtotals | 0.00 | 2,583.24 |
|---|---|---|---|---|

Ver: 22.02c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 32)*

**FORM 2**

Page: 8

Exhibit 9

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 15-43324  -ELM |
| Case Name: | Lgm Finance Companies, Llc |
| | |
| Taxpayer ID No: | *******6335 |
| For Period Ending: | 03/19/20 |

| | |
|---|---|
| Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
| Bank Name: | UNKNOWN BANK |
| Account Number / CD #: | *******1715  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  2,900,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/17/16 | | 320 Crowe<br>Euless, TX  76040<br>Lgm Finance Companies, Llc<br>201 E. ABRAM STREET<br>SUITE 120<br>ARLINGTON, TX  76010 | Wire out to Daniel Sherman<br>Union Bank | 9999-000 | | 1,219,736.07 | 0.00 |

| | | | | |
|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 1,340,413.47 | 1,340,413.47 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less: Bank Transfers/CD's | 0.00 | 1,219,736.07 | |
| | | Subtotal | 1,340,413.47 | 120,677.40 | |
| Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | 0.00 | |
| | | Net | 1,340,413.47 | 120,677.40 | |

Page Subtotals        0.00        1,219,736.07

Ver: 22.02c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 9

Exhibit 9

| | | |
|---|---|---|
| Case No: | 15-43324 -ELM | |
| Case Name: | Lgm Finance Companies, Llc | |

| | |
|---|---|
| Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******1295 Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******6335 |
| For Period Ending: | 03/19/20 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 2,900,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 02/17/16 | | Lgm Finance Companies, Llc<br>201 E. ABRAM STREET<br>SUITE 120<br>ARLINGTON, TX  76010 | FUNDS FROM FORMER TRUSTEE | 9999-000 | 1,219,736.07 | | 1,219,736.07 |
| 02/22/16 | 16 | Patarick A Reardon dba The Reardon Firm | REFUND OF RETAINER | 1290-000 | 23,614.65 | | 1,243,350.72 |
| 02/22/16 | 17 | Sovereign Risk Solutions, LLC | RETURN OF PREMIUM | 1290-000 | 12,794.76 | | 1,256,145.48 |
| 02/29/16 | | Internal Revenue Service<br>Austin, Texas 73301 | FEDERAL UNEMPLOYMENT TAX | 5800-000 | | 0.15 | 1,256,145.33 |
| 02/29/16 | | Internal Revenue Service<br>Austin, Texas 73301 | EMPLOYER MEDICARE WITHHELD | 5800-000 | | 36.83 | 1,256,108.50 |
| 02/29/16 | | Internal Revenue Service<br>Austin, Texas 73301 | EMPLOYEE MEDICARE WITHHOLDING | 5300-000 | | 36.83 | 1,256,071.67 |
| 02/29/16 | | Internal Revenue Service<br>Austin, Texas 73301 | EMPLOYER FICA | 5800-000 | | 157.48 | 1,255,914.19 |
| 02/29/16 | | Internal Revenue Service<br>Austin, Texas 73301 | EMPLOYEE PORTION FICA | 5300-000 | | 157.48 | 1,255,756.71 |
| 02/29/16 | | Internal Revenue Service<br>Austin, Texas 73301 | FEDERAL WITHHOLDING TAX | 5300-000 | | 175.50 | 1,255,581.21 |
| 02/29/16 | 100001 | Cynthia McAdams<br>7105 Lindentree Lane<br>Fort Worth, TX  76137 | Claim WAGE 22916, Payment 100.00000% | 5300-000 | | 1,096.55 | 1,254,484.66 |
| 02/29/16 | 100002 | Karen L. Rasco<br>320 Crowe<br>Euless, TX  76040 | Claim WAGE 22916, Payment 100.00000% | 5300-000 | | 1,073.64 | 1,253,411.02 |
| 02/29/16 | 100003 | TWC<br>Bankruptcy Division<br>101 E. 15th Street<br>Room 556 | STATE UNEMPLOYMENT TAX | 5800-000 | | 68.58 | 1,253,342.44 |

| | | |
|---|---|---|
| Page Subtotals | 1,256,145.48 | 2,803.04 |

Ver: 22.02c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 34)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 10

Exhibit 9

| | | |
|---|---|---|
| Case No: | 15-43324 -ELM | |
| Case Name: | Lgm Finance Companies, Llc | |

| | | |
|---|---|---|
| Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******1295  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******6335 |
| For Period Ending: | 03/19/20 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 2,900,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Austin, TX  78778-0001 | | | | | |
| 02/29/16 | 100004 | INTERNATIONAL SURETIES, LTD<br>701 POYDRAS STREET, SUITE 420<br>NEW ORLEANS, LA  70139 | NEW BOND #016068391<br>02/11/2016 THROUGH 02/11/2017 | 2300-000 | | 2,620.00 | 1,250,722.44 |
| 03/07/16 | 100005 | HILL GILSTRAP<br>1400 West Abram Street<br>Arlington, TX  76013 | LGM Finance Companies<br>January - pro-rated for 14 days/February/March<br>Suites 203, 204 and 205 | 2410-000 | | 3,677.46 | 1,247,044.98 |
| 03/07/16 | 100006 | hGroup, LLC<br>3010 LBJ Freeway, #1200<br>Dallas, TX  75234 | INVOICE 1601502<br>12/22/2015 through 01/29/2016 | 2690-000 | | 617.27 | 1,246,427.71 |
| 03/08/16 | 100007 | AT&T<br>P. O. BOX 5014<br>CAROL STREAM, IL  60197-5014 | ACCOUNT NO. 149612466-0 | 2690-000 | | 381.52 | 1,246,046.19 |
| 03/08/16 | 100008 | XO COMMUNICATIONS<br>14239 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | ACCOUNT NO. 004000000311289<br>INVOICE NO. 0280861506 | 2690-000 | | 2,388.29 | 1,243,657.90 |
| 03/08/16 | 100009 | hGroup, LLC<br>3010 LBJ Freeway, #1200<br>Dallas, TX  75234 | INVOICE NO. 1602502<br>FEB 1, 2016 - FEBRUARY 14, 2016 | 2690-000 | | 14,033.00 | 1,229,624.90 |
| 03/08/16 | 100010 | DREHER TOMKIES LLP<br>2750 Huntington Center<br>41 South High Street<br>Columbus, OH  43215 | INVOICE NO. 15220<br>BILLED THROUGH 01/31/2016 | 2690-000 | | 3,000.00 | 1,226,624.90 |
| 03/08/16 | 100011 | TRINUS ENTERPRISE SOLUTIONS<br>1721 West Point Dr.<br>Carrollton, TX  75007 | INVOICE NO. 1603010<br>03/01/2016 THROUGH 03/31/2016 | 2690-000 | | 3,000.00 | 1,223,624.90 |
| 03/14/16 | | INTERNAL REVENUE SERVICE | PAYROLL TAXES FOR 1ST Q 2015 | 5800-000 | | 1,787.88 | 1,221,837.02 |
| 03/15/16 | | Internal Revenue Service<br>Austin, Texas 73301 | FEDERAL UNEMPLOYMENT TAX | 5800-000 | | 0.17 | 1,221,836.85 |
| 03/15/16 | | Internal Revenue Service | EMPLOYER MEDICARE WITHHELD | 5800-000 | | 40.52 | 1,221,796.33 |

Page Subtotals    0.00    31,546.11

Ver: 22.02c

FORM 2

Page: 11

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 15-43324 -ELM | Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
|---|---|---|---|
| Case Name: | Lgm Finance Companies, Llc | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******1295  Checking - Non Interest |
| Taxpayer ID No: | *******6335 | | |
| For Period Ending: | 03/19/20 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 2,900,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Austin, Texas 73301 | | | | | |
| 03/15/16 | | Internal Revenue Service | EMPLOYEE MEDICARE WITHHOLDING | 5300-000 | | 40.52 | 1,221,755.81 |
| | | Austin, Texas 73301 | | | | | |
| 03/15/16 | | Internal Revenue Service | EMPLOYER FICA | 5800-000 | | 173.23 | 1,221,582.58 |
| | | Austin, Texas 73301 | | | | | |
| 03/15/16 | | Internal Revenue Service | EMPLOYEE PORTION FICA | 5300-000 | | 173.23 | 1,221,409.35 |
| | | Austin, Texas 73301 | | | | | |
| 03/15/16 | | Internal Revenue Service | FEDERAL WITHHOLDING TAX | 5300-000 | | 210.96 | 1,221,198.39 |
| | | Austin, Texas 73301 | | | | | |
| 03/15/16 | 100012 | Cynthia McAdams | Claim WAGE031516, Payment | 5300-000 | | 1,197.62 | 1,220,000.77 |
| | | 7105 Lindentree Lane | 100.00000% | | | | |
| | | Fort Worth, TX  76137 | PAYROLL 03/01/16-03/15/16 | | | | |
| 03/15/16 | 100013 | Karen L. Rasco | Claim WAGE031516, Payment | 5300-000 | | 1,171.67 | 1,218,829.10 |
| | | 320 Crowe | 100.00000% | | | | |
| | | Euless, TX  76040 | WAGES 03/01/16-03/15/16 | | | | |
| 03/15/16 | 100014 | TWC | STATE UNEMPLOYMENT TAX | 5800-000 | | 75.44 | 1,218,753.66 |
| | | Bankruptcy Division | | | | | |
| | | 101 E. 15th Street | | | | | |
| | | Room 556 | | | | | |
| | | Austin, TX  78778-0001 | | | | | |
| 03/15/16 | 100015 | hGroup, LLC | INVOICE NO. 1602503 | 2690-000 | | 13,491.00 | 1,205,262.66 |
| | | 3010 LBJ Freeway, #1200 | FEB 15 2016 THROUGH FEB 28 2016 | | | | |
| | | Dallas, TX  75234 | | | | | |
| 03/22/16 | 100016 | GTT COMMUNICATIONS INC. | INVOICE U_INV-037753 - JANUARY | 2690-000 | | 1,102.75 | 1,204,159.91 |
| | | f/k/a UNSi f/k/a UNSI | CUSTOMER ACCT NO C006935 | | | | |
| | | 7900 Tysons One Place, Suite 1450 | | | | | |
| | | Mclean, VA  22102 | | | | | |
| 03/22/16 | 100017 | GTT COMMUNICATIONS INC. | INVOICE U_INV-039427 - FEBRUARY | 2690-000 | | 1,102.75 | 1,203,057.16 |
| | | f/k/a UNSi f/k/a UNSI | CUSTOMER ACCT NO C006935 | | | | |
| | | 7900 Tysons One Place, Suite 1450 | | | | | |

| | Page Subtotals | 0.00 | 18,739.17 |
|---|---|---|---|

Ver: 22.02c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  12

Exhibit 9

| Case No: | 15-43324 -ELM | Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
|---|---|---|---|
| Case Name: | Lgm Finance Companies, Llc | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******1295  Checking - Non Interest |
| Taxpayer ID No: | *******6335 | | |
| For Period Ending: | 03/19/20 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 2,900,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Mclean, VA  22102 | | | | | |
| 03/22/16 | 100018 | AT&T<br>P. O. BOX 5014<br>CAROL STREAM, IL  60197-5014 | ACCOUNT NO. 149612466-0<br>03/12/2016 THROUGH 04/11/2016 | 2690-000 | | 110.73 | 1,202,946.43 |
| 03/25/16 | 100019 | hGroup, LLC<br>3010 LBJ Freeway, #1200<br>Dallas, TX  75234 | INVOICE NO. 1603502<br>EXPENSES FOR 02/02/2016 THROUGH<br>03/16/2016 | 2690-000 | | 3,808.13 | 1,199,138.30 |
| 03/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 770.35 | 1,198,367.95 |
| 03/28/16 | | FORSHEY & PROSTOK, LLP<br>777 MAIN ST., SUITE 1290<br>FT. WORTH, TX  76102 | ATTORNEY EXPENSES<br>PAID PER ORDER ENTERED 03/09/2016 | 3992-000 | | 21,117.58 | 1,177,250.37 |
| 03/28/16 | | FORSHEY & PROSTOK, LLP<br>777 MAIN ST., SUITE 1290<br>FT. WORTH, TX  76102 | ATTORNEYS FEES<br>PAID PER ORDER ENTERED 03/09/2016 | 3991-000 | | 365,153.75 | 812,096.62 |
| 03/30/16 | 100020 | hGroup, LLC<br>3010 LBJ Freeway, #1200<br>Dallas, TX  75234 | INVOICE NO. 1603503<br>TIME/SERVICES FOR 02/29/16-03/11/16 | 2690-000 | | 11,776.00 | 800,320.62 |
| 03/31/16 | | Internal Revenue Service<br>Austin, Texas 73301 | FEDERAL UNEMPLOYMENT TAX | 5800-000 | | 0.14 | 800,320.48 |
| 03/31/16 | | Internal Revenue Service<br>Austin, Texas 73301 | EMPLOYER MEDICARE WITHHELD | 5800-000 | | 32.92 | 800,287.56 |
| 03/31/16 | | Internal Revenue Service<br>Austin, Texas 73301 | EMPLOYEE MEDICARE WITHHOLDING | 5300-000 | | 32.92 | 800,254.64 |
| 03/31/16 | | Internal Revenue Service<br>Austin, Texas 73301 | EMPLOYER FICA | 5800-000 | | 140.79 | 800,113.85 |
| 03/31/16 | | Internal Revenue Service<br>Austin, Texas 73301 | EMPLOYEE PORTION FICA | 5300-000 | | 140.79 | 799,973.06 |
| 03/31/16 | | Internal Revenue Service<br>Austin, Texas 73301 | FEDERAL WITHHOLDING TAX | 5300-000 | | 158.04 | 799,815.02 |

| | | | | | Page Subtotals | 0.00 | 403,242.14 | |

Ver: 22.02c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 37)*

FORM 2

Page:    13

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 15-43324  -ELM | |
| Case Name: | Lgm Finance Companies, Llc | |
| | | |
| Taxpayer ID No: | *******6335 | |
| For Period Ending: | 03/19/20 | |

| | |
|---|---|
| Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******1295  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  2,900,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/31/16 | 100021 | Cynthia McAdams<br>7105 Lindentree Lane<br>Fort Worth, TX  76137 | Claim WAGE033116, Payment<br>100.00000%<br>PAYROLL WAGES 3/16/16-3/31/16 | 5300-000 | | 1,261.14 | 798,553.88 |
| 03/31/16 | 100022 | Karen L. Rasco<br>320 Crowe<br>Euless, TX  76040 | Claim WAGE033116, Payment<br>100.00000%<br>PAYROLL WAGES 03/16/16-03/31/16 | 5300-000 | | 677.86 | 797,876.02 |
| 03/31/16 | 100023 | TWC<br>Bankruptcy Division<br>101 E. 15th Street<br>Room 556<br>Austin, TX  78778-0001 | STATE UNEMPLOYMENT TAX | 5800-000 | | 61.31 | 797,814.71 |
| 03/31/16 | 100024 | HILL GILSTRAP<br>1400 West Abram Street<br>Arlington, TX  76013 | INVOICE NO. 2 - APRIL 2016 RENT | 2410-000 | | 1,500.00 | 796,314.71 |
| 03/31/16 | 100025 | BIZ FILINGS<br>8020 Excelsior Drive, Suite 200<br>Madison, WI  53717 | Invoice No. 2349894<br>LGM Finance Companies, LLC of Delaware<br>12/1/2015 through 11/30/2016 - registered agent<br>services | 2690-000 | | 102.00 | 796,212.71 |
| 04/11/16 | 100026 | TRINUS ENTERPRISE SOLUTIONS<br>1721 West Point Dr.<br>Carrollton, TX  75007 | INVOICE NO. 1604011<br>APRIL 2016 - MONTHLY SERVICES | 2690-000 | | 3,140.39 | 793,072.32 |
| 04/13/16 | 100027 | STATE OF TENNESSEE<br>DEPARTMENT OF STATE<br>CORPORATE FILINGS<br>312 ROSA L. PARKS AVENUE<br>6TH FLOOR, WILLIAM R. SNODGRASS TOWER<br>NASHVILLE, TN  37243 | FILING FEE FOR WITHDRAWAL OF<br>SGS MONEY SERVICES FROM TN | 2690-000 | | 20.00 | 793,052.32 |
| 04/13/16 | 100028 | STATE OF MARYLAND<br>STATE DEPARTMENT OF ASSESSSMENTS<br> AND TAXATION | FOREIGN REQUALIFICATION FEE<br>SGS FINANCE, INC. | 2690-000 | | 100.00 | 792,952.32 |

| | | | | Page Subtotals | 0.00 | 6,862.70 | |

Ver: 22.02c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    14

Exhibit 9

| | |
|---|---|
| Case No: | 15-43324  -ELM |
| Case Name: | Lgm Finance Companies, Llc |

| | |
|---|---|
| Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******1295  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******6335 |
| For Period Ending: | 03/19/20 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  2,900,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 04/13/16 | 100029 | 301 WEST PRESTON STREET, ROOM 801 BALTIMORE, MD  21201 STATE OF MARYLAND STATE DEPARTMENT OF  ASSESSMENTS & TAXATION PERSONAL PROPERTY DIVISION 301 WEST PRESTON STREET, ROOM 801 BALTIMORE, MD  21201 | SGS FINANCE, INC. 2016 PERSONAL PROPERTY RETURN | 2690-004 | | 300.00 | 792,652.32 |
| 04/14/16 | 100030 | BizFilings 39922 Treasury Center Chicago, IL  60694-9900 | Registered Agent Fees for 29 entities | 2690-000 | | 2,958.00 | 789,694.32 |
| * 04/15/16 | | Internal Revenue Service Austin, Texas 73301 | FEDERAL UNEMPLOYMENT TAX | 5800-003 | | 0.11 | 789,694.21 |
| 04/15/16 | | Internal Revenue Service Austin, Texas 73301 | EMPLOYER MEDICARE WITHHELD | 5800-000 | | 27.90 | 789,666.31 |
| 04/15/16 | | Internal Revenue Service Austin, Texas 73301 | EMPLOYEE MEDICARE WITHHOLDING | 5300-000 | | 27.90 | 789,638.41 |
| 04/15/16 | | INTERNAL REVENUE SERVICE | FUTA TAX PAYMENT | 5800-000 | | 58.01 | 789,580.40 |
| 04/15/16 | | Internal Revenue Service Austin, Texas 73301 | FEDERAL WITHHOLDING TAX | 5300-000 | | 117.75 | 789,462.65 |
| 04/15/16 | | Internal Revenue Service Austin, Texas 73301 | EMPLOYER FICA | 5800-000 | | 119.32 | 789,343.33 |
| 04/15/16 | | Internal Revenue Service Austin, Texas 73301 | EMPLOYEE PORTION FICA | 5300-000 | | 119.32 | 789,224.01 |
| 04/15/16 | 100031 | Karen L. Rasco 320 Crowe Euless, TX  76040 | Claim WAGE041516, Payment 100.00000% FINAL WAGES 4/1-4/15/16 | 5300-000 | | 486.48 | 788,737.53 |
| 04/15/16 | 100032 | Cynthia McAdams 7105 Lindentree Lane Fort Worth, TX  76137 | Claim WAGE041516, Payment 100.00000% WAGES 04/01 - 04/15/2016 | 5300-000 | | 1,173.05 | 787,564.48 |

Page Subtotals        0.00        5,387.84

Ver: 22.02c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    15

Exhibit 9

| Case No: | 15-43324 -ELM | Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
|---|---|---|---|
| Case Name: | Lgm Finance Companies, Llc | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******1295  Checking - Non Interest |
| Taxpayer ID No: | *******6335 | | |
| For Period Ending: | 03/19/20 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 2,900,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 04/15/16 | 100033 | TWC<br>Bankruptcy Division<br>101 E. 15th Street<br>Room 556<br>Austin, TX  78778-0001 | STATE UNEMPLOYMENT TAX | 5800-000 | | 51.96 | 787,512.52 |
| * | 04/19/16 | 100034 | CAVAZOS, HENDRICKS POIROT & SMITHAM P.C.<br>SUITE 570, FOUNDERS SQUARE<br>900 JACKSON STREET<br>DALLAS, TX  75202 | ATTORNEY FEES PAID PER ORDER ENTERED 04/07/2016 | 3210-003 | | 71,709.50 | 715,803.02 |
| * | 04/19/16 | 100034 | CAVAZOS, HENDRICKS POIROT & SMITHAM P.C.<br>SUITE 570, FOUNDERS SQUARE<br>900 JACKSON STREET<br>DALLAS, TX  75202 | ATTORNEY FEES PAID PER TRANSPOSED NUMBERS FOR AMOUNT ON CHECK.  REVERSE AND REISSUE. | 3210-003 | | -71,709.50 | 787,512.52 |
| | 04/19/16 | 100035 | CAVAZOS, HENDRICKS POIROT & SMITHAM P.C.<br>SUITE 570, FOUNDERS SQUARE<br>900 JACKSON STREET<br>DALLAS, TX  75202 | ATTORNEY FEES PAID PER ORDER ENTERED 04/07/2016 | 3210-000 | | 71,079.50 | 716,433.02 |
| | 04/19/16 | 100036 | CAVAZOS, HENDRICKS POIROT & SMITHAM P.C.<br>SUITE 570, FOUNDERS SQUARE<br>900 JACKSON STREET<br>DALLAS, TX  75202 | ATTORNEY EXPENSES PAID PER ORDER ENTERED 04/07/2016 | 3220-000 | | 2,033.28 | 714,399.74 |
| | 04/20/16 | 18 | LGM Finance Companies, LLC<br>Marilyn Garner, former trustee | remaining funds from former trustee | 1290-000 | 2,702.43 | | 717,102.17 |
| | 04/20/16 | 100037 | AT&T<br>P. O. BOX 5014<br>CAROL STREAM, IL  60197-5014 | ACCOUNT NO. 149612466-0 | 2690-000 | | 100.95 | 717,001.22 |

|  | Page Subtotals | 2,702.43 | 73,265.69 | |
|---|---|---|---|---|

Ver: 22.02c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   16

Exhibit 9

| | | |
|---|---|---|
| Case No: | 15-43324  -ELM | |
| Case Name: | Lgm Finance Companies, Llc | |
| | | |
| Taxpayer ID No: | *******6335 | |
| For Period Ending: | 03/19/20 | |

| | |
|---|---|
| Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******1295  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 2,900,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/22/16 | 100038 | BizFilings<br>Lockbox Payment Only<br>39922 Treasury Center<br>Chicago, IL  60694-9900 | Invoice No. 2440987<br>Company Name: TLC I, LLC | 2690-000 | | 945.00 | 716,056.22 |
| 04/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 1,750.15 | 714,306.07 |
| 04/27/16 | 100039 | DELAWARE SECRETARY OF STATE<br>401 FEDERAL STREET, SUITE 4<br>DOVER, DE  19001 | MC-2 LOANS, LLC<br>CERTIFICATE OF CANCELLATION | 2690-000 | | 200.00 | 714,106.07 |
| 04/27/16 | 100040 | DELAWARE SECRETARY OF STATE<br>401 FEDERAL STREET, SUITE 4<br>DOVER, DE  19001 | MC-3 LOANS, LLC<br>CERTIFICATE OF CANCELLATION | 2690-000 | | 200.00 | 713,906.07 |
| 04/27/16 | 100041 | DELAWARE SECRETARY OF STATE<br>401 FEDERAL STREET, SUITE 4<br>DOVER, DE  19001 | MC-4 LOANS, LLC<br>CERTIFICATE OF CANCELLATION | 2690-000 | | 200.00 | 713,706.07 |
| 04/27/16 | 100042 | DELAWARE SECRETARY OF STATE<br>401 FEDERAL STREET, SUITE 4<br>DOVER, DE  19001 | MC-5 LOANS, LLC<br>CERTIFICATE OF CANCELLATION | 2690-000 | | 200.00 | 713,506.07 |
| 04/27/16 | 100043 | DELAWARE SECRETARY OF STATE<br>401 FEDERAL STREET, SUITE 4<br>DOVER, DE  19001 | MC-6 LOANS, LLC<br>CERTIFICATE OF CANCELLATION | 2690-000 | | 200.00 | 713,306.07 |
| 04/27/16 | 100044 | DELAWARE SECRETARY OF STATE<br>401 FEDERAL STREET, SUITE 4<br>DOVER, DE  19001 | MC-7 LOANS, LLC<br>CERTIFICATE OF CANCELLATION | 2690-000 | | 200.00 | 713,106.07 |
| * 04/29/16 | | Internal Revenue Service<br>Austin, Texas 73301 | FEDERAL UNEMPLOYMENT TAX | 5800-003 | | 0.08 | 713,105.99 |
| 04/29/16 | | Internal Revenue Service<br>Austin, Texas 73301 | EMPLOYER MEDICARE WITHHELD | 5800-000 | | 18.85 | 713,087.14 |
| 04/29/16 | | Internal Revenue Service<br>Austin, Texas 73301 | EMPLOYEE MEDICARE WITHHOLDING | 5300-000 | | 18.85 | 713,068.29 |
| 04/29/16 | | Internal Revenue Service<br>Austin, Texas 73301 | EMPLOYER FICA | 5800-000 | | 80.60 | 712,987.69 |

Page Subtotals            0.00            4,013.53

Ver: 22.02c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 41)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 17

Exhibit 9

| Case No: | 15-43324  -ELM | Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
|---|---|---|---|
| Case Name: | Lgm Finance Companies, Llc | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******1295  Checking - Non Interest |
| Taxpayer ID No: | *******6335 | | |
| For Period Ending: | 03/19/20 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 2,900,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/29/16 | | Austin, Texas 73301<br>Internal Revenue Service<br>Austin, Texas 73301 | EMPLOYEE PORTION FICA | 5300-000 | | 80.60 | 712,907.09 |
| 04/29/16 | | Internal Revenue Service<br>Austin, Texas 73301 | FEDERAL WITHHOLDING TAX | 5300-000 | | 104.00 | 712,803.09 |
| 04/29/16 | 100045 | Cynthia McAdams<br>7105 Lindentree Lane<br>Fort Worth, TX  76137 | Claim WAGE043016, Payment<br>100.00000%<br>PAYROLL - 04/16/16 - 04/30/16 | 5300-000 | | 1,096.55 | 711,706.54 |
| 04/29/16 | 100046 | TWC<br>Bankruptcy Division<br>101 E. 15th Street<br>Room 556<br>Austin, TX  78778-0001 | STATE UNEMPLOYMENT TAX | 5800-000 | | 35.10 | 711,671.44 |
| 04/29/16 | 100047 | DEPARTMENT OF TREASURY<br>INTERNAL REVENUE SERVICE<br>P. O. BOX 37941<br>HARTFORD, CT  06176-7941 | 2015 FORM 940<br>EIN #45-3846335<br>BANKRUPTCY CASE NO. 15-43324-RFN-7 | 5800-000 | | 21.34 | 711,650.10 |
| 04/29/16 | 100048 | DEPARTMENT OF TREASURY<br>INTERNAL REVENUE SERVICE<br>P. O. BOX 37941<br>HARTFORD, CT  06176-7941 | 4TH Q 2015 941 REPORT<br>EIN #45-3846335<br>BANKRUPTCY CASE NO. 15-43324-RFN-7 | 5800-000 | | 1,255.26 | 710,394.84 |
| 05/03/16 | 100049 | HILL GILSTRAP<br>1400 West Abram Street<br>Arlington, TX  76013 | INVOICE #3 - MAY RENT | 2410-000 | | 1,000.00 | 709,394.84 |
| 05/04/16 | 100050 | TRINUS ENTERPRISE SOLUTIONS<br>1721 West Point Dr.<br>Carrollton, TX  75007 | MAY - MONTHLY SERVICES | 2690-000 | | 3,000.00 | 706,394.84 |
| 05/04/16 | 100051 | XO COMMUNICATIONS<br>14239 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | ACCOUNT NO 004000000311289<br>INVOICE NO 0282196010 | 2690-000 | | 2,837.91 | 703,556.93 |

Page Subtotals      0.00      9,430.76

Ver: 22.02c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  18

Exhibit 9

| Case No: | 15-43324  -ELM | Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
|---|---|---|---|
| Case Name: | Lgm Finance Companies, Llc | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******1295  Checking - Non Interest |
| Taxpayer ID No: | *******6335 | | |
| For Period Ending: | 03/19/20 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  2,900,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/05/16 | 100052 | STATE OF DELAWARE<br>401 FEDERAL STREET, SUITE 4<br>DOVER, DE 19901 | SGS UT, INC. - DISSOLUTION | 2690-000 | | 10.00 | 703,546.93 |
| 05/05/16 | 100053 | SECRETARY OF STATE<br>P. O. BOX 13697<br>AUSTIN, TX  78711 | SGSCO, INC. - WITHDRAWAL | 2690-000 | | 15.00 | 703,531.93 |
| 05/10/16 | 100054 | TENNESSEE DEPARTMENT OF REVENUE<br>500 Deaderick Street<br>Nashville, TN  73242 | SGS Advance Company, Inc.<br>Late fee for 2013 | 2690-000 | | 23.21 | 703,508.72 |
| 05/10/16 | 100055 | TEXAS SECRETARY OF STATE<br>P. O. Box 13697<br>Austin, TX  78711-3697 | MC - 2 LOANS, LLC<br>TERMINATION OF REGISTRATION | 2690-000 | | 15.00 | 703,493.72 |
| 05/10/16 | 100056 | TEXAS SECRETARY OF STATE<br>P. O. Box 13697<br>Austin, TX  78711-3697 | MC - 3 LOANS, LLC<br>TERMINATION OF REGISTRATION | 2690-000 | | 15.00 | 703,478.72 |
| 05/10/16 | 100057 | TEXAS SECRETARY OF STATE<br>P. O. Box 13697<br>Austin, TX  78711-3697 | MC - 4 LOANS, LLC<br>TERMINATION OF REGISTRATION | 2690-000 | | 15.00 | 703,463.72 |
| 05/10/16 | 100058 | TEXAS SECRETARY OF STATE<br>P. O. Box 13697<br>Austin, TX  78711-3697 | MC - 5 LOANS, LLC<br>TERMINATION OF REGISTRATION | 2690-000 | | 15.00 | 703,448.72 |
| 05/10/16 | 100059 | TEXAS SECRETARY OF STATE<br>P. O. Box 13697<br>Austin, TX  78711-3697 | MC - 6 LOANS, LLC<br>TERMINATION OF REGISTRATION | 2690-000 | | 15.00 | 703,433.72 |
| 05/10/16 | 100060 | TEXAS SECRETARY OF STATE<br>P. O. Box 13697<br>Austin, TX  78711-3697 | MC - 7 LOANS, LLC<br>TERMINATION OF REGISTRATION | 2690-000 | | 15.00 | 703,418.72 |
| * 05/13/16 | | Internal Revenue Service<br>Austin, Texas 73301 | FEDERAL UNEMPLOYMENT TAX | 5800-003 | | 0.08 | 703,418.64 |
| 05/13/16 | | Internal Revenue Service | EMPLOYER MEDICARE WITHHELD | 5800-000 | | 18.40 | 703,400.24 |

| | Page Subtotals | 0.00 | 156.69 |
|---|---|---|---|

Ver: 22.02c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 43)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 19

**Exhibit 9**

| | |
|---|---|
| Case No: | 15-43324  -ELM |
| Case Name: | Lgm Finance Companies, Llc |
| | |
| Taxpayer ID No: | *******6335 |
| For Period Ending: | 03/19/20 |

| | |
|---|---|
| Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******1295  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 2,900,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Austin, Texas 73301 | | | | | |
| 05/13/16 | | Internal Revenue Service | EMPLOYEE MEDICARE WITHHOLDING | 5300-000 | | 18.40 | 703,381.84 |
| | | Austin, Texas 73301 | | | | | |
| 05/13/16 | | Internal Revenue Service | EMPLOYER FICA | 5800-000 | | 78.69 | 703,303.15 |
| | | Austin, Texas 73301 | | | | | |
| 05/13/16 | | Internal Revenue Service | EMPLOYEE PORTION FICA | 5300-000 | | 78.69 | 703,224.46 |
| | | Austin, Texas 73301 | | | | | |
| 05/13/16 | | Internal Revenue Service | FEDERAL WITHHOLDING TAX | 5300-000 | | 98.10 | 703,126.36 |
| | | Austin, Texas 73301 | | | | | |
| 05/13/16 | | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS P. O. BOX 149348 AUSTIN, TX 78714-9348 | TX FRANCHISE TAX EXTENSION REQUEST Taxpayer No. 32047684967 for 2016 for 15 related entities | 5800-000 | | 25,000.00 | 678,126.36 |
| * 05/13/16 | | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS P. O. BOX 149348 AUSTIN, TX 78714-9348 | TX FRANCHISE TAX EXTENSION REQUEST Taxpayer No. 32047684967 for 2016 for 15 related entities | 5800-003 | | 35,000.00 | 643,126.36 |
| * 05/13/16 | | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS P. O. BOX 149348 AUSTIN, TX 78714-9348 | TX FRANCHISE TAX EXTENSION REQUEST wrong amount. amount should be $25000 | 5800-003 | | -35,000.00 | 678,126.36 |
| 05/13/16 | 100061 | Cynthia McAdams 7105 Lindentree Lane Fort Worth, TX 76137 | Claim FINALWAGE, Payment 100.00000% FINAL WAGES 05/01 - 05/13/2016 | 5300-000 | | 1,073.94 | 677,052.42 |
| 05/13/16 | 100062 | TWC Bankruptcy Division 101 E. 15th Street Room 556 Austin, TX 78778-0001 | STATE UNEMPLOYMENT TAX | 5800-000 | | 34.27 | 677,018.15 |
| 05/16/16 | 100063 | hGroup, LLC 3010 LBJ Freeway, #1200 Dallas, TX 75234 | INVOICE NO. 1605502 Period of 03/14/16 through 03/25/2016 | 2690-000 | | 8,656.00 | 668,362.15 |
| 05/23/16 | 100064 | AT&T | ACCOUNT NO. 149612466-0 | 2690-000 | | 100.95 | 668,261.20 |

Page Subtotals     0.00     35,139.04

Ver: 22.02c

FORM 2

Page: 20

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 15-43324 -ELM | |
| Case Name: | Lgm Finance Companies, Llc | |

| | |
|---|---|
| Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******1295  Checking - Non Interest |

Taxpayer ID No: *******6335
For Period Ending: 03/19/20

Blanket Bond (per case limit):
Separate Bond (if applicable):     $ 2,900,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | P O BOX 5014<br>CAROL STREAM, IL  60197-5014 | 04/12/16 - 05/11/16 BILL CYCLE | | | | |
| 05/23/16 | 100065 | hGroup, LLC<br>3010 LBJ Freeway, #1200<br>Dallas, TX  75234 | INVOICE NO. 1605503<br>03/28/2016 THROUGH 04/08/2016 | 2690-000 | | 10,953.00 | 657,308.20 |
| 05/23/16 | 100066 | BRIGETTE VILLINES<br>1 RICHMOND COURT<br>MANSFIELD, TX  76063 | INVOICE NO. 101<br>05/11/2016 THORUGH 05/20/2016 | 2690-000 | | 3,135.00 | 654,173.20 |
| 05/23/16 | 100067 | TWC<br>Bankruptcy Division<br>101 E. 15th Street<br>Room 556<br>Austin, TX  78778-0001 | TWC ACCT NO 15-139543-0<br>1ST QUARTER 2016 BALANCE DUE<br>STATEMENT NO. 001 | 5800-000 | | 165.27 | 654,007.93 |
| 05/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 1,118.57 | 652,889.36 |
| 06/01/16 | 100068 | XO COMMUNICATIONS<br>14239 Collections Center Drive<br>Chicago, IL  60693 | Account No. 004000000311289<br>Invoice No. 0282836344 dated 05 22 16 | 2690-000 | | 1,447.48 | 651,441.88 |
| 06/01/16 | 100069 | HILL GILSTRAP<br>1400 West Abram Street<br>Arlington, TX  76013 | JUNE 2016 RENT | 2410-000 | | 1,000.00 | 650,441.88 |
| 06/03/16 | 100070 | TRINUS ENTERPRISE SOLUTIONS<br>1721 West Point Dr.<br>Carrollton, TX  75007 | INVOICE NO. 1606013<br>MONTHLY SERVICES 06/01-06/30/2016 | 2690-000 | | 3,000.00 | 647,441.88 |
| 06/03/16 | 100071 | DELAWARE SECRETARY OF STATE<br>Delaware Division of Corporations<br>401 Federal Street, Suite 4<br>Dover, DE  19901 | Certified Copies<br>of State of Delaware Cert of Cancellation<br>re: MC-2 Loans LLC; MC-3 Loans LLC; MC-4 Loans LLC;<br>MC-5 Loans LLC; and MC-7 Loans LLC | 2690-000 | | 260.00 | 647,181.88 |
| 06/03/16 | 100072 | BIZ FILINGS<br>39922 Treasury Center | Registered Agent Service Renewal<br>SGS Advance Company Inc.; TLP Funding LLC; and | 2690-000 | | 306.00 | 646,875.88 |

Page Subtotals          0.00          21,385.32

Ver: 22.02c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 45)*

FORM 2

Page: 21

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 15-43324 -ELM |
| Case Name: | Lgm Finance Companies, Llc |
| Taxpayer ID No: | *******6335 |
| For Period Ending: | 03/19/20 |

| | |
|---|---|
| Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******1295 Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 2,900,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Chicago, IL 6069-49900 | RCL Finance Inc. | | | | |
| 06/06/16 | 100073 | DELAWARE SECRETARY OF STATE<br>Delaware Division of Corporations<br>401 Federal Street, Suite 4<br>Dover, DE 19901 | CERTIFIED COPIES - MC- 6 LOANS LLC | 2690-000 | | 52.00 | 646,823.88 |
| 06/08/16 | 100074 | DREHER TOMKIES LLP<br>2750 Huntington Center<br>41 South High Street<br>Columbus, OH 43215 | INVOICE NO. 15397<br>BILLED THROUGH 04/30/2016 | 2690-000 | | 500.00 | 646,323.88 |
| 06/08/16 | 100075 | BRIGETTE VILLINES<br>1 RICHMOND COURT<br>MANSFIELD, TX 76063 | INVOICE NO. 102<br>05/23/2016 THROUGH 06/03/2016 | 2690-000 | | 3,555.00 | 642,768.88 |
| 06/08/16 | 100076 | hGroup, LLC<br>3010 LBJ Freeway, #1200<br>Dallas, TX 75234 | INVOICE NO. 1606502<br>EXPENSES 04/01/16 THROUGH 05/31/2016 | 2690-000 | | 5,601.28 | 637,167.60 |
| 06/08/16 | 100077 | hGroup, LLC<br>3010 LBJ Freeway, #1200<br>Dallas, TX 75234 | INVOICE NO. 1606503<br>SERVICES FOR 04/11/2016 THROUGH 04/22/2016 | 2690-000 | | 11,251.00 | 625,916.60 |
| 06/21/16 | 100078 | AT&T<br>P O Box 5014<br>Carol Stream, IL 60197-5014 | ACCOUNT NO. 149612466-0 | 2690-000 | | 100.95 | 625,815.65 |
| 06/21/16 | 100079 | BizFilings<br>39922 Treasury Center<br>Chicago, IL 60694-9900 | INVOICE NO. 2438776<br>TEXAS REGISTERED AGENT SERVICE<br> - CL FUNDING, LLC | 2690-000 | | 102.00 | 625,713.65 |
| 06/21/16 | 100080 | BizFilings<br>39922 Treasury Center<br>Chicago, IL 60694-9900 | Invoice No. 2464522<br>CL Funding LLC - Delaware Registered Agent Service. | 2690-000 | | 102.00 | 625,611.65 |
| 06/23/16 | 100081 | BRIGETTE VILLINES<br>1 RICHMOND COURT<br>MANSFIELD, TX 76063 | JUNE 6 THROUGH JUNE 17, 2016 | 2690-000 | | 3,900.00 | 621,711.65 |

| | | | Page Subtotals | | 0.00 | 25,164.23 | |

Ver: 22.02c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 22

Exhibit 9

| Case No: | 15-43324 -ELM | Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
|---|---|---|---|
| Case Name: | Lgm Finance Companies, Llc | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******1295  Checking - Non Interest |
| Taxpayer ID No: | *******6335 | | |
| For Period Ending: | 03/19/20 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  2,900,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/23/16 | 100082 | hGroup, LLC<br>3010 LBJ Freeway, #1200<br>Dallas, TX  75234 | INVOICE NO. 1606504<br>APRIL 25 THROUGH MAY 6, 2016 | 2690-000 | | 11,793.00 | 609,918.65 |
| 06/24/16 | 100083 | WILLIAM L. ROBERTS<br>177 Aledo Creeks Rd.<br>Fort Worth, TX  76126 | ACCOUNTANT FOR TRUSTEE<br>PAID PER ORDER ENTERED 06/23/2016<br>DOCKET #313 | 3410-000 | | 6,810.00 | 603,108.65 |
| 06/24/16 | 100084 | WILLIAM L. ROBERTS<br>177 Aledo Creeks Rd.<br>Fort Worth, TX  76126 | ACCOUNTANT FOR TRUSTEE EXPENSES<br>PAID PER ORDER ENTERED 06/23/2016<br>DOCKET #313 | 3420-000 | | 91.90 | 603,016.75 |
| 06/27/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 1,022.09 | 601,994.66 |
| 07/01/16 | 100085 | SPEEDY INC.<br>Customer Relations<br>8400 E 32nd St. N<br>Wichita, KS  67226 | Lee A. Walker | 2690-000 | | 32.47 | 601,962.19 |
| 07/07/16 | 100086 | XO COMMUNICATIONS<br>14239 Collections Center Drive<br>Chicago, IL  60693 | ACCT NO 004000000311289<br>INVOICE NO 0283506798 | 2690-000 | | 1,332.27 | 600,629.92 |
| 07/07/16 | 100087 | U.S. POSTAL SERVICE<br>PO BOX FEE PAYMENT<br>POSTMASTER<br>ARLINGTON, TX  76004 | PO BOX 1223 FEE - 6 MONTHS | 2690-000 | | 114.00 | 600,515.92 |
| 07/07/16 | 100088 | hGroup, LLC<br>3010 LBJ Freeway, #1200<br>Dallas, TX  75234 | MAY 9, 2016 THROUGH MAY 20, 2016<br>INVOICE NO. 1607502 | 2690-000 | | 10,953.00 | 589,562.92 |
| 07/07/16 | 100089 | BRIGETTE VILLINES<br>1 RICHMOND COURT<br>MANSFIELD, TX  76063 | JUNE 20, 2016 THROUGH JULY 1, 2016<br>INVOICE NO. 104 - 80 HOURS | 2690-000 | | 4,000.00 | 585,562.92 |
| 07/07/16 | 100090 | TRINUS ENTERPRISE SOLUTIONS<br>1721 West Point Dr.<br>Carrollton, TX  75007 | INVOICE NO 1607014<br>MONTHLY SERVICES (JULY) | 2690-000 | | 3,000.00 | 582,562.92 |

Page Subtotals          0.00          39,148.73

Ver: 22.02c

FORM 2

Page:  23

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 15-43324 -ELM |
| Case Name: | Lgm Finance Companies, Llc |
| Taxpayer ID No: | *******6335 |
| For Period Ending: | 03/19/20 |

| | |
|---|---|
| Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******1295  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  2,900,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/12/16 | 100091 | HILL GILSTRAP<br>1400 West Abram Street<br>Arlington, TX  76013 | JULY RENT - INVOICE NO. 7 | 2410-000 | | 1,000.00 | 581,562.92 |
| 07/12/16 | 100092 | UTAH STATE TAX COMMISSION<br>210 North 1950 West<br>Salt Lake City, UT 84134-0266 | SGS CS/UT, INC. - FEIN 45-2819839<br>FORM TC-20 FOR 2011, 2012, 2014 AND 2015 | 2690-000 | | 558.57 | 581,004.35 |
| 07/13/16 | 100093 | ACE Cash Express<br>Attention:  Berrolyn Anderson<br>1231 Greenway Drive, Suite 600<br>Irving, TX  75038 | Angela A. Lea<br>Darrell & Angela Lea, Bankruptcy Case No.<br>11-38948 | 2990-000 | | 26.65 | 580,977.70 |
| 07/18/16 | 100094 | DEPARTMENT OF COMMERCE<br>77 South High Street<br>21st Floor<br>Columbus, OH  43215-6120 | RCL Finance, Inc. change of address<br>NMLS ID 258302 | 2690-000 | | 300.00 | 580,677.70 |
| * 07/20/16 | 100029 | STATE OF MARYLAND<br>STATE DEPARTMENT OF<br>  ASSESSMENTS & TAXATION<br>PERSONAL PROPERTY DIVISION<br>301 WEST PRESTON STREET, ROOM 801<br>BALTIMORE, MD  21201 | Stop Payment Reversal<br>SA | 2690-004 | | -300.00 | 580,977.70 |
| 07/20/16 | 100095 | hGroup, LLC<br>3010 LBJ Freeway, #1200<br>Dallas, TX  75234 | INVOICE NO. 1607503<br>MAY 23 THROUGH JUNE 3, 2016 | 2690-000 | | 10,249.00 | 570,728.70 |
| 07/20/16 | 100096 | hGroup, LLC<br>3010 LBJ Freeway, #1200<br>Dallas, TX  75234 | INVOICE 16077504<br>EXPENSES JUNE 1 THROUGH JULY 15, 2016 | 2690-000 | | 188.49 | 570,540.21 |
| 07/20/16 | 100097 | BRIGETTE VILLINES<br>1 RICHMOND COURT<br>MANSFIELD, TX  76063 | INVOICE NO. 105<br>JULY 5 THROUGH JULY 15, 2016 | 2690-000 | | 3,575.00 | 566,965.21 |
| 07/22/16 | 100098 | AT&T | Acct No 149612466-0 | 2690-000 | | 100.95 | 566,864.26 |

Page Subtotals          0.00          15,698.66

Ver: 22.02c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 48)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    24

Exhibit 9

| Case No: | 15-43324  -ELM | Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
|---|---|---|---|
| Case Name: | Lgm Finance Companies, Llc | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******1295  Checking - Non Interest |

Taxpayer ID No:    *******6335
For Period Ending:    03/19/20

Blanket Bond (per case limit):
Separate Bond (if applicable):    $  2,900,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PO Box 5014 Carol Stream, IL  60197-5014 | | | | | |
| 07/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 912.27 | 565,951.99 |
| 08/02/16 | 100099 | STATE OF MARYLAND STATE DEPARTMENT OF  ASSESSMENTS & TAXATION PERSONAL PROPERTY DIVISION 301 WEST PRESTON STREET, ROOM 801 BALTIMORE, MD  21201 | SGS FINANCE, INC. 2016 PERSONAL PROPERTY RETURN $300 AND WITHDRAWAL $25 | 2690-000 | | 325.00 | 565,626.99 |
| 08/02/16 | 100100 | BRIGETTE VILLINES 1 RICHMOND COURT MANSFIELD, TX  76063 | INVOICE #106 07/18/2016 THROUGH 07/29/2016 | 2690-000 | | 3,210.00 | 562,416.99 |
| 08/02/16 | 100101 | hGroup, LLC 3010 LBJ Freeway, #1200 Dallas, TX  75234 | INVOICE NO. 1608502 06/06/2016 THROUGH 06/17/2016 | 2690-000 | | 13,281.00 | 549,135.99 |
| 08/02/16 | 100102 | TRINUS ENTERPRISE SOLUTIONS 1721 West Point Dr. Carrollton, TX  75007 | INVOICE NO. 1608015 - AUGUST | 2690-000 | | 2,000.00 | 547,135.99 |
| 08/09/16 | 17 | Sovereign Risk Solutions, LLC | Return of Workers Comp Audit | 1290-000 | 3,070.00 | | 550,205.99 |
| 08/12/16 | | Marilyn D. Garner, Trustee | refund of bank service charge | 2600-000 | 701.97 | | 550,907.96 |
| 08/16/16 | 100103 | XO COMMUNICATIONS 14239 Collections Center Drive Chicago, IL  60693 | Inv No. 0284182662 dated 07 22 16 Account No. 004000000311289 | 2690-000 | | 211.53 | 550,696.43 |
| 08/22/16 | 100104 | BRIGETTE VILLINES 1 RICHMOND COURT MANSFIELD, TX  76063 | INVOICE NO. 107 DATED 08 17 2016 | 2690-000 | | 3,770.00 | 546,926.43 |
| 08/22/16 | 100105 | hGroup, LLC 3010 LBJ Freeway, #1200 Dallas, TX  75234 | INVOICE NO. 1608503 DATED 08 16 2016 | 2690-000 | | 11,793.00 | 535,133.43 |
| 08/22/16 | 100106 | AT&T | ACCOUNT NO. 149612466-0 | 2690-000 | | 100.95 | 535,032.48 |

Page Subtotals    3,771.97    35,603.75

Ver: 22.02c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 49)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  25

Exhibit 9

| | | |
|---|---|---|
| Case No: | 15-43324  -ELM | |
| Case Name: | Lgm Finance Companies, Llc | |

| | |
|---|---|
| Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******1295  Checking - Non Interest |

Taxpayer ID No:  *******6335
For Period Ending:  03/19/20

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 2,900,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PO BOX 5014 CAROL STREAM, IL  60197-5014 | DUE 09 01 2016 | | | | |
| 08/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 875.01 | 534,157.47 |
| 08/29/16 | 100107 | DELAWARE SECRETARY OF STATE | DISSOLUTION OF DELAWARE COMPANIES | 2690-000 | | 816.00 | 533,341.47 |
| | | 401 Federal Street, Suite 4 Dover, DE  19901 | SGS/CS UT INC., SG MO INC., SGS UT INC., AND | | | | |
| | | | SGS ADVANCE COMPANY INC. | | | | |
| 09/07/16 | 100108 | BRIGETTE VILLINES | INVOICE NO. 108 | 2690-000 | | 3,745.00 | 529,596.47 |
| | | 1 RICHMOND COURT MANSFIELD, TX  76063 | 74.9 HOURS FOR 08/15 THROUGH 08/26/2016 | | | | |
| 09/07/16 | 100109 | hGroup, LLC | INVOICE NO. 1608504 | 2690-000 | | 11,579.00 | 518,017.47 |
| | | 3010 LBJ Freeway, #1200 Dallas, TX  75234 | SERVICE 07/04/2016 THROUGH 07/15/2016 | | | | |
| 09/07/16 | 100110 | DEPARTMENT OF TREASURY | TAX ID NO. 45-3846335 | 5800-000 | | 10.89 | 518,006.58 |
| | | INTERNAL REVENUE SERVICE OGDEN, UT  84201-0039 | FORM 941 FOR PERIOD ENDING 12/31/2015 | | | | |
| 09/13/16 | 100111 | XO COMMUNICATIONS | Account No. 004000000311289 | 2690-000 | | 604.95 | 517,401.63 |
| | | 14239 Collections Center Drive Chicago, IL  60693 | Invoice date: 08 22 2016 Invoice No. 0284847630 | | | | |
| 09/16/16 | 100112 | hGroup, LLC | INVOICE NO. 1609502 | 2690-000 | | 4,447.00 | 512,954.63 |
| | | 3010 LBJ Freeway, #1200 Dallas, TX  75234 | PERIOD 07/18/16 THROUGH 07/29/16 | | | | |
| 09/16/16 | 100113 | BRIGETTE VILLINES | INVOICE NO. 109 | 2690-000 | | 1,770.00 | 511,184.63 |
| | | 1 RICHMOND COURT MANSFIELD, TX  76063 | 08/26/2016 THROUGH 09/09/2016 | | | | |
| 09/22/16 | 100114 | MISSOURI SECRETARY OF STATE | SGS MO INC. - WITHDRAWAL | 2690-000 | | 25.00 | 511,159.63 |
| | | | OF FOREIGN CORPORATION MISSOURI CHARTER #F01111626 | | | | |
| 09/26/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 819.80 | 510,339.83 |
| 09/30/16 | 1 | LGM Finance Companies, LLC | transfer from SGSFinance 2 | 1129-000 | 9,328.82 | | 519,668.65 |

|  | Page Subtotals | 9,328.82 | 24,692.65 | |
|---|---|---|---|---|

Ver: 22.02c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 50)*

FORM 2

Page: 26

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 15-43324 -ELM
Case Name: Lgm Finance Companies, Llc

Taxpayer ID No: *******6335
For Period Ending: 03/19/20

Trustee Name: DANIEL J. SHERMAN, TRUSTEE
Bank Name: UNION BANK
Account Number / CD #: *******1295 Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 2,900,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/30/16 | 1 | LGM Finance Companies, LLC | Bank Serial #: 0 transfer in from CL Funding | 1129-000 | 237,214.87 | | 756,883.52 |
| 09/30/16 | 1 | LGM Finance Companies, LLC | Bank Serial #: 0 transfer in from AC Lending | 1129-000 | 452,874.17 | | 1,209,757.69 |
| 09/30/16 | 1 | LGM Finance Companies, LLC | Bank Serial #: 0 transfer in from SGS Money Services | 1129-000 | 3,125,582.14 | | 4,335,339.83 |
| 09/30/16 | 100115 | TEXAS SECRETARY OF STATE P. O. Box 13697 Austin, TX 78711-3697 | Bank Serial #: 0 TERMINATE INFINITY SPECIALTY FINANCE LLC | 2690-000 | | 40.00 | 4,335,299.83 |
| 09/30/16 | 100116 | BRIGETTE VILLINES 1 RICHMOND COURT MANSFIELD, TX 76063 | INVOICE NO. 110 09/12/2016 THROUGH 09/23/2016 | 2690-000 | | 590.00 | 4,334,709.83 |
| 09/30/16 | 100117 | hGroup, LLC 3010 LBJ Freeway, #1200 Dallas, TX 75234 | INVOICE NO. 1609503 72.9 HOURS - 08/1/16 - 08/21/16 | 2690-000 | | 12,983.00 | 4,321,726.83 |
| 09/30/16 | 100118 | hGroup, LLC 3010 LBJ Freeway, #1200 Dallas, TX 75234 | INVOICE NO. 1609504 EXPENSES 08/1/16 - 09/27/16 | 2690-000 | | 2,133.33 | 4,319,593.50 |
| 10/03/16 | 100119 | Gregory B. Chabolla 500 La Gonda Way, Suite 207 Danville, CA 94526 | INTERIM DISTRIBUTION DISTRIBUTION PER ORDER ENTERED 08/01/2016 | 7100-000 | | 7,956.39 | 4,311,637.11 |
| 10/03/16 | 100120 | Gordon Knight 1783 Edgewater Falls Canyon Lake, TX 78133 | INTERIM DISTRIBUTION DISTRIBUTION PER ORDER ENTERED 08/01/2016 | 7100-000 | | 22,669.54 | 4,288,967.57 |
| 10/03/16 | 100121 | James Breitenstine 6908 Ridgewood Drive Fort Worth, TX 76132 | INTERIM DISTRIBUTION DISTRIBUTION PER ORDER ENTERED 08/01/2016 | 7100-000 | | 140,511.05 | 4,148,456.52 |
| 10/03/16 | 100122 | Pride Properties Inc 6908 Ridgewood Drive | INTERIM DISTRIBUTION DISTRIBUTION PER ORDER ENTERED | 7100-000 | | 23,418.55 | 4,125,037.97 |

Page Subtotals   3,815,671.18   210,301.86

Ver: 22.02c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 51)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 27

Exhibit 9

| | |
|---|---|
| Case No: | 15-43324 -ELM |
| Case Name: | Lgm Finance Companies, Llc |
| Taxpayer ID No: | *******6335 |
| For Period Ending: | 03/19/20 |

| | |
|---|---|
| Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******1295  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 2,900,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Fort Worth, TX 76132-4554 | 08/01/2016 | | | | |
| 10/03/16 | 100123 | A. Haag Sherman<br>2520 Pelham Drive<br>Houston, TX 77019 | (9-1) Money Loaned - See attached Addendum(9-2) See attached Addendum DISTRIBUTION PER ORDER ENTERED 08/01/2016 | 7100-000 | | 68,888.37 | 4,056,149.60 |
| 10/03/16 | 100124 | American Endowment Foundation<br>Attn: T. Tobin<br>1521 Georgetown Rd., Suite 104<br>Hudson, OH 44236 | (10-1) Money Loaned - See attached Addendum(10-2) See attached Addendum DISTRIBUTION PER ORDER ENTERED 08/01/2016 | 7100-000 | | 17,467.44 | 4,038,682.16 |
| 10/03/16 | 100125 | Brent Turner<br>6900 Reverchon Ct.<br>Colleyville, TX 76034 | (12-1) Money Loaned - See attached Addendum(12-2) See attached Addendum DISTRIBUTION PER ORDER ENTERED 08/01/2016 | 7100-000 | | 137,610.94 | 3,901,071.22 |
| 10/03/16 | 100126 | TD Ameritrade (Ellen Freeman Byrd IRA)<br>Attn: Jeff Byrd<br>2505 Poppy Dr.<br>Burlingame, CA 94010 | (13-1) Money Loaned - See attached Addendum(13-2) See attached Addendum DISTRIBUTION PER ORDER ENTERED 08/01/2016 | 7100-000 | | 17,467.44 | 3,883,603.78 |
| 10/03/16 | 100127 | California Land Parcels, Inc.<br>Attn: Jeff Byrd<br>2505 Poppy Dr.<br>Burlingame, CA 94010 | (14-1) Money Loaned - See attached Addendum(14-2) See attached Addendum DISTRIBUTION PER ORDER ENTERED 08/01/2016 | 7100-000 | | 40,018.80 | 3,843,584.98 |
| 10/03/16 | 100128 | Charles Allen and Marta Allen<br>PO Box 221<br>Aledo, TX 76008 | (15-1) Money Loaned - See attached Addendum(15-2) See attached Addendum DISTRIBUTION PER ORDER ENTERED 08/01/2016 | 7100-000 | | 33,991.33 | 3,809,593.65 |
| 10/03/16 | 100129 | TD Ameritrade Clearing, Inc.<br>(Calvin W. Finch IRA)<br>Attn: Calvin W. Finch<br>2677 Yorkton Dr.<br>Mountain View, CA 94040 | (17-1) Money Loaned - See attached Addendum(17-2) See attached Addendum DISTRIBUTION PER ORDER ENTERED 08/01/2016 | 7100-000 | | 27,988.47 | 3,781,605.18 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 343,432.79 |

Ver: 22.02c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 28

Exhibit 9

| | | |
|---|---|---|
| Case No: | 15-43324  -ELM | |
| Case Name: | Lgm Finance Companies, Llc | |

Taxpayer ID No: *******6335
For Period Ending: 03/19/20

Trustee Name:      DANIEL J. SHERMAN, TRUSTEE
Bank Name:        UNION BANK
Account Number / CD #:    *******1295  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 2,900,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/03/16 | 100130 | Finch Trust<br>Attn: Calvin W. Finch<br>2677 Yorkton Dr.<br>Mountain View, CA 94040 | (18-1) Money Loaned - See attached<br>Addendum(18-2) See attached Addendum<br>DISTRIBUTION PER ORDER ENTERED<br>08/01/2016 | 7100-000 | | 7,231.28 | 3,774,373.90 |
| 10/03/16 | 100131 | Fred Letz<br>4403 Lakeside Court<br>Colleyville, TX 76034 | (19-1) Money Loaned - See attached<br>Addendum(19-2) See attached Addendum<br>DISTRIBUTION PER ORDER ENTERED<br>08/01/2016 | 7100-000 | | 33,991.39 | 3,740,382.51 |
| 10/03/16 | 100132 | Fringe Benefits Life Insurance Co.<br>Attn: Kelly Keller<br>2901 Morton St.<br>Fort Worth, TX 76107 | (20-1) Money Loaned - See attached<br>Addendum(20-2) See attached Addendum<br>DISTRIBUTION PER ORDER ENTERED<br>08/01/2016 | 7100-000 | | 16,995.67 | 3,723,386.84 |
| 10/03/16 | 100133 | James Mills<br>8160 Sundance Dr.<br>Mansfield, TX 76063 | (21-1) Money Loaned - See attached<br>Addendum(21-2) See attached Addendum<br>DISTRIBUTION PER ORDER ENTERED<br>08/01/2016 | 7100-000 | | 68,984.47 | 3,654,402.37 |
| 10/03/16 | 100134 | Jeffrey Byrd, Trustee-The Byrd Family<br>Living Trust<br>2505 Poppy Dr.<br>Burlingame, CA 94010 | (22-1) Money Loaned - See attached<br>Addendum(22-2) See attached Addendum<br>DISTRIBUTION PER ORDER ENTERED<br>08/01/2016 | 7100-000 | | 251,896.73 | 3,402,505.64 |
| 10/03/16 | 100135 | Jeffrey Byrd<br>2505 Poppy Dr.<br>Burlingame, CA 94010 | (23-1) Money Loaned - See attached<br>Addendum(23-2) See attached Addendum<br>DISTRIBUTION PER ORDER ENTERED<br>08/01/2016 | 7100-000 | | 17,492.87 | 3,385,012.77 |
| 10/03/16 | 100136 | KTV, L.P.<br>Attn: Kelly Keller<br>2901 Morton St.<br>Fort Worth, TX 76107 | (24-1) Money Loaned - See attached<br>Addendum(24-2) See attached Addendum<br>DISTRIBUTION PER ORDER ENTERED<br>08/01/2016 | 7100-000 | | 16,995.67 | 3,368,017.10 |
| 10/03/16 | 100137 | Matthew R. Burke<br>7108 Heritage Oaks Dr. | (25-1) Money Loaned - See attached<br>Addendum(25-2) See attached Addendum | 7100-000 | | 27,593.77 | 3,340,423.33 |

Page Subtotals            0.00        441,181.85

Ver: 22.02c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 53)*

FORM 2

Page: 29

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 15-43324 -ELM |
| Case Name: | Lgm Finance Companies, Llc |

| | |
|---|---|
| Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******1295  Checking - Non Interest |

Taxpayer ID No: *******6335
For Period Ending: 03/19/20

Blanket Bond (per case limit):
Separate Bond (if applicable):  $ 2,900,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Mansfield, TX 76063 | DISTRIBUTION PER ORDER ENTERED 08/01/2016 | | | | |
| 10/03/16 | 100138 | MBolt Ventures Partnership Attn: Tracy Bolt 6812 Laurel Valley Dr. Fort Worth, TX 76133 | (26-1) Money Loaned - See attached Addendum(26-2) See attached Addendum DISTRIBUTION PER ORDER ENTERED 08/01/2016 | 7100-000 | | 202,916.85 | 3,137,506.48 |
| 10/03/16 | 100139 | Mike Roberts 3612 Lands End Fort Worth, TX 76109 | (27-1) Money Loaned - See attached Addendum(27-2) See attached Addendum DISTRIBUTION PER ORDER ENTERED 08/01/2016 | 7100-000 | | 68,984.47 | 3,068,522.01 |
| 10/03/16 | 100140 | MRB Trust Attn: Matthew Burke 7108 Heritage Oaks Dr. Mansfield, TX 76063 | (28-1) Money Loaned - See attached Addendum(28-2) See attached Addendum DISTRIBUTION PER ORDER ENTERED 08/01/2016 | 7100-000 | | 13,796.90 | 3,054,725.11 |
| 10/03/16 | 100141 | MSSB C/F Larry W. Rother Attn: Larry Rother 3601 Misty Creek Austin, TX 78735 | (29-1) Money Loaned - See attached Addendum(29-2) See attached Addendum DISTRIBUTION PER ORDER ENTERED 08/01/2016 | 7100-000 | | 20,660.79 | 3,034,064.32 |
| 10/03/16 | 100142 | New Growth Capital Attn: David Dunkley 2582 N. Tacheene Dr. St. George, UT 84770 | (30-1) Money Loaned - See attached Addendum(30-2) See attached Addendum DISTRIBUTION PER ORDER ENTERED 08/01/2016 | 7100-000 | | 103,476.71 | 2,930,587.61 |
| 10/03/16 | 100143 | The Richard L. Kahn Living Trust 2816 W Golf Circle Mequon, WI  53092 | (31-1) Money Loaned - See attached Addendum(31-2) See attached Addendum DISTRIBUTION PER ORDER ENTERED 08/01/2016 | 7100-000 | | 6,997.19 | 2,923,590.42 |
| 10/03/16 | 100144 | Robert Burke 8124 Sundance Dr. Mansfield, TX 76063 | (32-1) Money Loaned - See attached Addendum(32-2) See attached Addendum DISTRIBUTION PER ORDER ENTERED 08/01/2016 | 7100-000 | | 13,796.90 | 2,909,793.52 |

Page Subtotals                    0.00        430,629.81

Ver: 22.02c

FORM 2

Page: 30

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 15-43324 -ELM |
| Case Name: | Lgm Finance Companies, Llc |
| Taxpayer ID No: | *******6335 |
| For Period Ending: | 03/19/20 |

| | |
|---|---|
| Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******1295  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 2,900,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/03/16 | 100145 | Rossi Family Trust<br>Attn: Gary Rossi<br>12016 Lakeshore South<br>Auburn, CA 95602 | (33-1) Money Loaned - See attached<br>Addendum(33-2) See attached Addendum<br>DISTRIBUTION PER ORDER ENTERED<br>08/01/2016 | 7100-000 | | 33,991.33 | 2,875,802.19 |
| 10/03/16 | 100146 | Rothcom, L.P.<br>Attn: Larry Rother<br>3601 Misty Creek<br>Austin, TX 78735 | (34-1) Money Loaned - See attached<br>Addendum(34-2) See attached Addendum<br>DISTRIBUTION PER ORDER ENTERED<br>08/01/2016 | 7100-000 | | 68,984.47 | 2,806,817.72 |
| 10/03/16 | 100147 | The Susan W. Freeman Survivor's Trust<br>187 Wild Horse Dr.<br>Palm Desert, CA 92211 | (36-1) Money Loaned - See attached<br>Addendum(36-2) See attached Addendum<br>DISTRIBUTION PER ORDER ENTERED<br>08/01/2016 | 7100-000 | | 10,495.69 | 2,796,322.03 |
| 10/03/16 | 100148 | The Allan M Casey III<br>  & Shirley J Casey Trust<br>29319 Northstar Lane<br>Evergreen, CO 80439-9458 | INTERIM DISTRIBUTION<br>DISTRIBUTION PER ORDER ENTERED<br>08/01/2016 | 7100-000 | | 22,131.68 | 2,774,190.35 |
| 10/03/16 | 100149 | Equity Trust Institutional<br>  FBO Allan M Casey III IRA<br>Attn: Ron Luca<br>1 Equity Way<br>Westlake, OH 44145 | (38-1) Acct No (last 4digits):8342<br>DISTRIBUTION PER ORDER ENTERED<br>08/01/2016 | 7100-000 | | 15,986.19 | 2,758,204.16 |
| 10/03/16 | 100150 | Billy Dale and Alma Davis<br>38203 W. 45th<br>Shawnee, OK 74804 | Claim No. 39<br>DISTRIBUTION PER ORDER ENTERED<br>08/01/2016 | 7100-000 | | 151,540.52 | 2,606,663.64 |
| 10/03/16 | 100151 | Brian Shiu<br>6940 Mossvine Drive<br>Dallas, TX 75254 | Claim No. 41<br>DISTRIBUTION PER ORDER ENTERED<br>08/01/2016 | 7100-000 | | 87,135.80 | 2,519,527.84 |
| 10/03/16 | 100152 | Nearon Enterprises, LLC<br>Attn: Blaine Emmons<br>101 Ygnacio Valley Road, Suite 450 | Claim No. 42<br>DISTRIBUTION PER ORDER ENTERED<br>08/01/2016 | 7100-000 | | 42,483.81 | 2,477,044.03 |

| | | | Page Subtotals | | 0.00 | 432,749.49 | |

Ver: 22.02c

Page: 31

**FORM 2**

Exhibit 9

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 15-43324 -ELM |
| Case Name: | Lgm Finance Companies, Llc |
| Taxpayer ID No: | *******6335 |
| For Period Ending: | 03/19/20 |

| | |
|---|---|
| Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******1295  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 2,900,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Walnut Creek, CA 94596 | | | | | |
| 10/03/16 | 100153 | Robert R. Blakely Jr. Revocable Trust<br>Attn: Bob Blakely<br>2981 Wulfert Road<br>Sanibel, FL 33957 | (43-1) Money Loaned-see attachments<br>DISTRIBUTION PER ORDER ENTERED<br>08/01/2016 | 7100-000 | | 9,441.48 | 2,467,602.55 |
| 10/03/16 | 100154 | Alison Reeves<br>5018 Racquet Club Dr.<br>Arlington, TX 76017 | (44-1) Money Loaned - see attached<br>Addendum(44-2) See attached Addendum<br>DISTRIBUTION PER ORDER ENTERED<br>08/01/2016 | 7100-000 | | 20,394.84 | 2,447,207.71 |
| 10/03/16 | 100155 | A. Haag Sherman<br>Salient Partners<br>2520 Pelham Dr.<br>Houston, TX 77019 | (45-1) Money Loaned - see attached<br>Addendum(45-2) See attached Addendum<br>DISTRIBUTION PER ORDER ENTERED<br>08/01/2016 | 7100-000 | | 20,695.34 | 2,426,512.37 |
| 10/03/16 | 100156 | Bower Asset Holdings, Ltd.<br>Attn: Roger Bower<br>1733 Fletcher Way<br>Santa Ynez, CA 93460 | (46-1) Money Loaned - see attached<br>Addendum(46-2) See attached Addendum<br>DISTRIBUTION PER ORDER ENTERED<br>08/01/2016 | 7100-000 | | 131,070.48 | 2,295,441.89 |
| 10/03/16 | 100157 | Charles Allen and Marta Allen<br>PO Box 221<br>Aledo, TX 76008 | (47-1) Money Loaned - see attached<br>Addendum(47-2) See attached Addendum<br>DISTRIBUTION PER ORDER ENTERED<br>08/01/2016 | 7100-000 | | 33,991.33 | 2,261,450.56 |
| 10/03/16 | 100158 | Darrell Hawkins<br>3829 Aviemore Dr.<br>Fort Worth, TX 76109 | (48-1) Money Loaned - see attached<br>Addendum(48-2) See attached Addendum<br>DISTRIBUTION PER ORDER ENTERED<br>08/01/2016 | 7100-000 | | 50,987.11 | 2,210,463.45 |
| 10/03/16 | 100159 | Fred Letz<br>4403 Lakeside Court<br>Colleyville, TX 76034 | (49-1) Money Loaned - see attached<br>Addendum(49-2) See attached Addendum<br>DISTRIBUTION PER ORDER ENTERED<br>08/01/2016 | 7100-000 | | 33,991.33 | 2,176,472.12 |
| 10/03/16 | 100160 | MBolt Ventures Partnership | (50-1) Money Loaned - see attached | 7100-000 | | 41,480.67 | 2,134,991.45 |

| | | | |
|---|---|---|---|
| Page Subtotals | | 0.00 | 342,052.58 |

Ver: 22.02c

FORM 2

Page: 32

Exhibit 9

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 15-43324 -ELM |
| Case Name: | Lgm Finance Companies, Llc |
| Taxpayer ID No: | *******6335 |
| For Period Ending: | 03/19/20 |

| | |
|---|---|
| Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******1295 Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 2,900,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/03/16 | 100161 | Attn: Tracy Bolt<br>6812 Laurel Valley Dr.<br>Fort Worth, TX 76133<br>Mike Roberts<br>3612 Lands End<br>Fort Worth, TX 76109 | Addendum(50-2) See attached Addendum<br>DISTRIBUTION PER ORDER ENTERED<br>08/01/2016<br>(51-1) Money Loaned - see attached<br>Addendum(51-2) See attached Addendum<br>DISTRIBUTION PER ORDER ENTERED<br>08/01/2016 | 7100-000 | | 33,991.33 | 2,101,000.12 |
| 10/03/16 | 100162 | MRB Trust<br>Attn: Matthew Burke<br>7108 Heritage Oaks Dr.<br>Mansfield, TX 76063 | (52-1) Money Loaned - see attached<br>Addendum(52-2) See attached Addendum<br>DISTRIBUTION PER ORDER ENTERED<br>08/01/2016 | 7100-000 | | 13,596.62 | 2,087,403.50 |
| 10/03/16 | 100163 | Patrick Henggeler (Assignee of Lowell)<br>5018 Racquet Club Dr.<br>Arlington, TX 76017 | (53-1) Money Loaned - see attached<br>Addendum(53-2) See attached Addendum<br>DISTRIBUTION PER ORDER ENTERED<br>08/01/2016 | 7100-000 | | 20,680.73 | 2,066,722.77 |
| 10/03/16 | 100164 | Patrick Henggeler<br>5018 Racquet Club Dr.<br>Arlington, TX 76017 | (54-1) Money Loaned - see attached<br>Addendum(54-2) See attached Addendum<br>DISTRIBUTION PER ORDER ENTERED<br>08/01/2016 | 7100-000 | | 67,982.59 | 1,998,740.18 |
| 10/03/16 | 100165 | Sangalli Investments, Ltd.<br>1620 Wabash Ave.<br>Fort Worth, TX 76107 | (55-1) Money Loaned - see attached<br>Addendum(55-2) See attached Addendum<br>DISTRIBUTION PER ORDER ENTERED<br>08/01/2016 | 7100-000 | | 344,922.56 | 1,653,817.62 |
| * 10/03/16 | 100166 | MDPG Holdings 1, LLC (c/o Micky Das)<br>2000 Bering Dr., Suite 401<br>Houston, TX 77057 | (61-1) Filer Comment: See attached<br>Exhibits A B C and D<br>DISTRIBUTION PER ORDER ENTERED<br>08/01/2016 | 7100-004 | | 35,351.16 | 1,618,466.46 |
| 10/03/16 | 100167 | MLPF&S CUSTODIAL FB JAMES ROBERT<br>VALENTINE IV IRA<br>7319 YAUPON DR. | Claim No. 63<br>DISTRIBUTION PER ORDER ENTERED<br>08/01/2016 | 7100-000 | | 37,802.30 | 1,580,664.16 |

| | Page Subtotals | 0.00 | 554,327.29 |
|---|---|---|---|

Ver: 22.02c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 33

Exhibit 9

| Case No: | 15-43324 -ELM | Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
|---|---|---|---|
| Case Name: | Lgm Finance Companies, Llc | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******1295  Checking - Non Interest |

| Taxpayer ID No: | *******6335 | | |
|---|---|---|---|
| For Period Ending: | 03/19/20 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 2,900,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | AUSTIN, TX 78759 | | | | | |
| * 10/03/16 | 100168 | MDPG Holdings 1, LLC (c/o Micky Das)<br>2000 Bering Dr., Suite 401<br>Houston, TX 77057 | Claim No. 8<br>PAID PER ORDER ENTERED 08/01/2016 | 7100-004 | | 36,313.08 | 1,544,351.08 |
| 10/03/16 | 100169 | Bower Asset Holdings, Ltd.<br>Attn: Roger Bower<br>1733 Fletcher Way<br>Santa Ynez, CA 93460 | (11-1) Money Loaned - See attached<br>Addendum(11-2) See attached Addendum<br>PAID PER ORDER ENTERED 08/01/2016 | 7100-000 | | 648,913.85 | 895,437.23 |
| 10/03/16 | 100170 | Darrell Hawkins<br>3829 Aviemore Dr.<br>Fort Worth, TX 76109 | (16-1) Money Loaned - See attached<br>Addendum(16-2) See attached Addendum<br>PAID PER ORDER ENTERED 08/01/2016 | 7100-000 | | 50,987.11 | 844,450.12 |
| 10/03/16 | 100171 | Sangalli Investments, Ltd.<br>1620 Wabash Ave.<br>Fort Worth, TX 76107 | (35-1) Money Loaned - See attached<br>Addendum(35-2) See attached Addendum<br>PAID PER ORDER ENTERED 08/01/2016 | 7100-000 | | 349,856.62 | 494,593.50 |
| 10/06/16 | 100172 | NEW MEXICO TAXATION AND REVENUE DEPT.<br>P. O. Box 25127<br>Santa Fe, NM  87504 | SGS Money Services - Sub Chapter S<br>2014 Return - $60.00<br>2015 Return - $57.00 | 2690-000 | | 117.00 | 494,476.50 |
| * 10/06/16 | 100173 | Texas Secretary of State | CL FUNDING, LLC<br>TEXAS TERMINATION FEE | 2690-004 | | 40.00 | 494,436.50 |
| * 10/06/16 | 100174 | TEXAS SECRETARY OF STATE | SGS FINANCE, INC. TEXAS TERMINATION | 2690-004 | | 40.00 | 494,396.50 |
| 10/13/16 | 100175 | hGroup, LLC<br>3010 LBJ Freeway, #1200<br>Dallas, TX  75234 | INVOICE NO. 1610502<br>08/15/16 THROUGH 08/26/16 | 2690-000 | | 11,338.00 | 483,058.50 |
| 10/13/16 | 100176 | BRIGETTE VILLINES<br>1 RICHMOND COURT<br>MANSFIELD, TX  76063 | INVOICE NO. 111<br>09/26/16 THROUGH 10/07/16 | 2690-000 | | 1,260.00 | 481,798.50 |
| 10/19/16 | | State of Ohio | 2015 Financial Institutions Tax<br>LGM FInance Companies, LLC and RCL | 2690-000 | | 1,021.39 | 480,777.11 |
| 10/19/16 | 100177 | International Sureties, Ltd. | BOND 016068391 INCREASE | 2300-000 | | 2,239.00 | 478,538.11 |

| | Page Subtotals | 0.00 | 1,102,126.05 |
|---|---|---|---|

Ver: 22.02c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 58)*

Page: 34

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:        15-43324  -ELM
Case Name:   Lgm Finance Companies, Llc

Taxpayer ID No:  *******6335
For Period Ending:  03/19/20

Trustee Name:        DANIEL J. SHERMAN, TRUSTEE
Bank Name:            UNION BANK
Account Number / CD #:    *******1295  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 2,900,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 701 Poydras Street Suite 420 New Orleans, LA  70139 | | | | | |
| 10/21/16 | 100178 | WILLIAM L. ROBERTS 177 Aledo Creeks Rd. Fort Worth, TX 76126 | ACCOUNTANT FEES PAID PER ORDER ENTERED 09/02/2016 DOCKET #386 | 3410-000 | | 4,360.00 | 474,178.11 |
| 10/21/16 | 100179 | WILLIAM L. ROBERTS 177 Aledo Creeks Rd. Fort Worth, TX 76126 | ACCOUNTANT EXPENSES PAID PER ORDER ENTERED 09/02/2016 DOCKET #386 | 3420-000 | | 1,062.79 | 473,115.32 |
| 10/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 931.30 | 472,184.02 |
| 10/27/16 | 100180 | hGroup, LLC 3010 LBJ Freeway, #1200 Dallas, TX  75234 | INVOICE NO. 1610503 08/29/2016 THROUGH 09/09/2016 | 2690-000 | | 6,075.00 | 466,109.02 |
| 10/27/16 | 100181 | BRIGETTE VILLINES 1 RICHMOND COURT MANSFIELD, TX  76063 | INVOICE NO. 112 10/10/2016 THROUGH 10/21/2016 | 2690-000 | | 390.00 | 465,719.02 |
| 10/27/16 | 100182 | BIZFILINGS LOCKBOX PAYMENT ONLY 39922 TREASURY CENTER CHICAGO, IL  60694-9900 | INVOICE NO. 2491444 SGS MONEY SERVICES INC. - INV 2491444 SGS MONEY SERVICES INC. - INV 2491445 | 2690-000 | | 204.00 | 465,515.02 |
| * 10/28/16 | 100166 | MDPG Holdings 1, LLC (c/o Micky Das) 2000 Bering Dr., Suite 401 Houston, TX 77057 | Stop Payment Reversal SA | 7100-004 | | -35,351.16 | 500,866.18 |
| * 10/28/16 | 100168 | MDPG Holdings 1, LLC (c/o Micky Das) 2000 Bering Dr., Suite 401 Houston, TX 77057 | Stop Payment Reversal SA | 7100-004 | | -36,313.08 | 537,179.26 |
| 10/28/16 | 100183 | MDPG Holdings 1, LLC (c/o Micky Das) 2000 Bering Dr., Suite 401 Houston, TX 77057 | (61-1)  Filer Comment: See attached Exhibits A B C and D DISTRIBUTION PER ORDER ENTERED 08/01/2016 | 7100-000 | | 35,351.16 | 501,828.10 |

Page Subtotals          0.00          -23,289.99

Ver: 22.02c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 59)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 35

Exhibit 9

| | |
|---|---|
| Case No: | 15-43324 -ELM |
| Case Name: | Lgm Finance Companies, Llc |

| | |
|---|---|
| Taxpayer ID No: | *******6335 |
| For Period Ending: | 03/19/20 |

| | |
|---|---|
| Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******1295  Checking - Non Interest |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 2,900,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/28/16 | 100184 | MDPG Holdings 1, LLC (c/o Micky Das) 2000 Bering Dr., Suite 401 Houston, TX 77057 | REISSUE ORIGINAL CHECK NO. 100166 Claim No. 8 PAID PER ORDER ENTERED 08/01/2016 REISSUE ORIGINAL CHECK NO. 100168 | 7100-000 | | 36,313.08 | 465,515.02 |
| 10/28/16 | 100185 | NEW MEXICO TAXATION AND REVENUE DEPARTMENT P. O. Box 25127 Santa Fe, NM 87504 | 2011 and 2012 taxes NM CRS ID: 03-233420-006 FED ID: 45-3191329 | 2690-000 | | 120.00 | 465,395.02 |
| 11/02/16 | 100186 | SECRETARY OF STATE STATE OF TEXAS | ISF TEXAS, LLC CERT OF TERM - FORM 651 CERT OF REINSTATEMENT - FORM 811 | 2690-000 | | 115.00 | 465,280.02 |
| 11/02/16 | 100187 | SECRETARY OF STATE STATE OF TEXAS | L&G FINANCE, INC. CERT OF TERM - FORM 651 | 2690-000 | | 40.00 | 465,240.02 |
| 11/02/16 | 100188 | DELAWARE DIVISION OF CORPORATIONS 401 FEDERAL STREET, STE 4 DOVER, DE 19901 | CL FUNDING LLC; TLP FUNDING, LLC MC LOANS, LLC; MC-1 LOANS, LLC; AND SGS MONEY SERVICES, INC. | 2690-000 | | 2,260.00 | 462,980.02 |
| 11/02/16 | 100189 | XO COMMUNICATIONS 14239 Collections Center Drive Chicago, IL 60693 | Account No. 004000000311289 Invoice No. 0286166566 dated 10/22/16 | 2690-000 | | 814.10 | 462,165.92 |
| 11/07/16 | 18 | AT&T | REFUND FROM AT&T | 1290-000 | 20.63 | | 462,186.55 |
| 11/11/16 | 100190 | TEXAS SECRETARY OF STATE | SGS FINANCE, INC. TEXAS TERMINATION | 2690-000 | | 40.00 | 462,146.55 |
| 11/11/16 | 100191 | BRIGETTE VILLINES 1 RICHMOND COURT MANSFIELD, TX 76063 | INVOICE 113 HOURS FOR 10/24/16 THROUGH 11/4/16 | 2690-000 | | 1,160.00 | 460,986.55 |
| 11/11/16 | 100192 | hGroup, LLC 3010 LBJ Freeway, #1200 Dallas, TX 75234 | INVOICE NO. 1611502 SERVICES FOR 09/12/16 THROUGH 09/23/16 | 2690-000 | | 4,445.00 | 456,541.55 |
| 11/11/16 | 100193 | JON HUSTED OHIO SECRETARY OF STATE P. O. BOX 1329 | SURRENDER FOREIGN LICENSE/REGISTRAT | 2690-000 | | 50.00 | 456,491.55 |

Page Subtotals                    20.63          45,357.18

Ver: 22.02c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 60)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   36

Exhibit 9

| | | |
|---|---|---|
| Case No: | 15-43324  -ELM | |
| Case Name: | Lgm Finance Companies, Llc | |

| | |
|---|---|
| Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******1295  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******6335 |
| For Period Ending: | 03/19/20 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 2,900,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | COLUMBUS, OH  43216 | | | | | |
| * 11/15/16 | 100174 | TEXAS SECRETARY OF STATE | Stop Payment Reversal | 2690-004 | | -40.00 | 456,531.55 |
| | | | SA | | | | |
| 11/22/16 | 100194 | BIZ FILINGS | LGM FINANCE | 2690-000 | | 102.00 | 456,429.55 |
| | | 39922 TRESUARY CENTER | RA SERVICE #2535189-DE | | | | |
| | | CHICAGO, IL  60694-9900 | | | | | |
| 11/22/16 | 100195 | BIZ FILINGS | AC Lending | 2690-000 | | 102.00 | 456,327.55 |
| | | 39922 Treasury Center | RA Service #2535997-DE | | | | |
| | | Chicago, IL  60694-9900 | | | | | |
| 11/22/16 | 100196 | hGroup, LLC | INVOICE NO. 1611503 | 2690-000 | | 577.49 | 455,750.06 |
| | | 3010 LBJ Freeway, #1200 | Expenses incurred 09/28/16 through 11/02/16 | | | | |
| | | Dallas, TX  75234 | | | | | |
| 11/22/16 | 100197 | TEXAS SECRETARY OF STATE | MC-LOANS, LLC | 2690-000 | | 15.00 | 455,735.06 |
| | | P. O. Box 13697 | FILE NO. 0801913572 | | | | |
| | | Austin, TX  78711-3697 | | | | | |
| 11/22/16 | 100198 | TEXAS SECRETARY OF STATE | MC-1 LOANS, LLC | 2690-000 | | 15.00 | 455,720.06 |
| | | P. O. Box 13697 | FILE NO. 0801916244 | | | | |
| | | Austin, TX  78711-3697 | | | | | |
| 11/22/16 | 100199 | TEXAS SECRETARY OF STATE | CL FUNDING, LLC | 2690-000 | | 15.00 | 455,705.06 |
| | | P. O. Box 13697 | FILE NO. 801817723 | | | | |
| | | Austin, TX  78711-3697 | | | | | |
| 11/23/16 | 100200 | BRIGETTE VILLINES | INVOICE NO. 114 | 2690-000 | | 840.00 | 454,865.06 |
| | | 1 RICHMOND COURT | 11/07/2016 THROUGH 11/18/2016 | | | | |
| | | MANSFIELD, TX  76063 | | | | | |
| 11/23/16 | 100201 | hGroup, LLC | INVOICE NO. 1611504 | 2690-000 | | 4,952.00 | 449,913.06 |
| | | 3010 LBJ Freeway, #1200 | SERVICES 09/26/2016 - 10/07/2016 | | | | |
| | | Dallas, TX  75234 | | | | | |
| 11/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 3,187.85 | 446,725.21 |
| 12/05/16 | 100202 | DEPARTMENT OF STATE | AC LENDING, LLC | 2690-000 | | 60.00 | 446,665.21 |
| | | DIVISION OF CORPORATIONS | NY CERTIFICATE OF SURRENDER OF | | | | |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 9,826.34 |

Ver: 22.02c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 37

Exhibit 9

| | |
|---|---|
| Case No: 15-43324 -ELM | Trustee Name: DANIEL J. SHERMAN, TRUSTEE |
| Case Name: Lgm Finance Companies, Llc | Bank Name: UNION BANK |
| | Account Number / CD #: *******1295 Checking - Non Interest |
| Taxpayer ID No: *******6335 | |
| For Period Ending: 03/19/20 | Blanket Bond (per case limit): |
| | Separate Bond (if applicable): $ 2,900,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ONE COMMERCE PLAZA 99 WASHINGTON AVENUE ALBANY, NY 12231 | AUTHORITY | | | | |
| 12/05/16 | 100203 | SECRETARY OF STATE P. O. BOX 13697 AUSTIN, TX 78711-3697 | RCL FINANCE, INC. - TX FORM 651 CERTIFICATE OF TERMINIATION OF DOMESTIC ENTITY | 2690-000 | | 40.00 | 446,625.21 |
| 12/06/16 | 100204 | CAVAZOS, HENDRICKS POIROT & SMITHAM P.C. SUITE 570, FOUNDERS SQUARE 900 JACKSON STREET DALLAS, TX 75202 | SPECIAL COUNSEL TO TRUSTEE FEES PAID PER ORDER ENTERED 11/18/2016 | 3210-600 | | 38,932.50 | 407,692.71 |
| 12/06/16 | 100205 | CAVAZOS, HENDRICKS POIROT & SMITHAM P.C. SUITE 570, FOUNDERS SQUARE 900 JACKSON STREET DALLAS, TX 75202 | SPECIAL COUNSEL FOR TRUSTEE EXPS PAID PER ORDER ENTERED 11/18/2016 | 3220-610 | | 1,288.92 | 406,403.79 |
| 12/06/16 | 100206 | AMERICAN ARBITRATION ASSOCIATION 13727 NOEL ROAD, SUITE 700 DALLAS, TX 75240 | ARBITRATION FEES CASE NO. 01-16-0001-5021-1-AB INVOICE NOS. 11832519 AND 11882545 | 3721-000 | | 3,030.00 | 403,373.79 |
| * 12/08/16 | 100173 | Texas Secretary of State | Stop Payment Reversal SA | 2690-004 | | -40.00 | 403,413.79 |
| 12/09/16 | 100207 | XO COMMUNICATIONS 14239 Collections Center Drive Chicago, IL 60693 | INVOICE NO. 0286811841 ACCOUNT NO. 004000000311289 | 2690-000 | | 404.02 | 403,009.77 |
| 12/09/16 | 100208 | BRIGETTE VILLINES 1 RICHMOND COURT MANSFIELD, TX 76063 | INVOICE NO. 115 DATED 12/5/2016 20.3 HOURS 11/21 THROUGH 12/2/16 | 2690-000 | | 1,015.00 | 401,994.77 |
| 12/20/16 | 100209 | BRIGETTE VILLINES 1 RICHMOND COURT MANSFIELD, TX 76063 | INVOICE NO. 116 10.30 HOURS 12/5/16 THROUGH 12/16/16 | 2690-000 | | 515.00 | 401,479.77 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Page Subtotals | | 0.00 | 45,185.44 | |

Ver: 22.02c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 38

Exhibit 9

| | |
|---|---|
| Case No: | 15-43324 -ELM |
| Case Name: | Lgm Finance Companies, Llc |
| Taxpayer ID No: | *******6335 |
| For Period Ending: | 03/19/20 |

| | |
|---|---|
| Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******1295  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 2,900,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/20/16 | 100210 | BRIGETTE VILLINES 1 RICHMOND COURT MANSFIELD, TX 76063 | INVOICE NO. 101 - VANTAGE FINANCE 3.9 HRS - 12/5/16 THROUGH 12/16/16 | 2690-000 | | 195.00 | 401,284.77 |
| 12/21/16 | 100211 | BizFilings 39922 Treasury Center Chicago, IL 60694-9900 | AC LENDING, INC. INVOICE NO. 2548487 | 2690-000 | | 102.00 | 401,182.77 |
| * 12/22/16 | 100212 | AMERICAN ARBITRATION ASSOCIATION 13727 NOEL ROAD, SUITE 700 DALLAS, TX 75240 | CASE NO. 01-16-0001-5021-1-AB INVOICE NOS. 11832531; 11898389; 11898391 DSI LENDING RESOURCES, INC. vs. THE PLS LOAN STORE OF TEXAS, INC. | 3721-003 | | 19,700.00 | 381,482.77 |
| * 12/22/16 | 100212 | AMERICAN ARBITRATION ASSOCIATION 13727 NOEL ROAD, SUITE 700 DALLAS, TX 75240 | CASE NO. 01-16-0001-5021-1-AB reverse check.  just an estimate.  hold off until January. | 3721-003 | | -19,700.00 | 401,182.77 |
| 12/27/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 665.11 | 400,517.66 |
| 12/28/16 | 100213 | SECRETARY OF STATE   OF NEW MEXICO 325 Dan Gaspar, Suite 300 Santa Fe, NM 87501 | SGS MONEY SERVICES, INC. WITHDRAWAL  IN NEW MEXICO F/B/O SGS MONEY SERVICES, INC. #4518080 | 2690-000 | | 50.00 | 400,467.66 |
| 01/12/17 | 100214 | hGroup, LLC 3010 LBJ Freeway, #1200 Dallas, TX 75234 | INVOICE NO. 1612502 EXPENSES | 2690-000 | | 251.14 | 400,216.52 |
| 01/12/17 | 100215 | hGroup, LLC 3010 LBJ Freeway, #1200 Dallas, TX 75234 | INVOICE 1612503 TIME FOR LGM FINANCIAL COMPANIES, LLC FOR 10/10/2016 THROUGH 12/30/2016 | 2690-000 | | 11,112.00 | 389,104.52 |
| 01/12/17 | 100216 | hGroup, LLC 3010 LBJ Freeway, #1200 Dallas, TX 75234 | INVOICE NO. 1612504 TIME FOR VANTAGE & BONFIRE FOR PERIOD 11/11/2016 THROUGH 12/30/2016 | 2690-000 | | 4,672.00 | 384,432.52 |
| 01/12/17 | 100217 | BRIGETTE VILLINES 1 RICHMOND COURT MANSFIELD, TX 76063 | INVOICE NO. 102 TIME SPENT ON VANTAGE FINANCE INC. FROM 12/19/2016 THORUGH 12/30/2016 | 2690-000 | | 40.00 | 384,392.52 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 17,087.25 |

Ver: 22.02c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 63)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 39

Exhibit 9

| Case No: | 15-43324 -ELM | | Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
| Case Name: | Lgm Finance Companies, Llc | | Bank Name: | UNION BANK |
| | | | Account Number / CD #: | *******1295  Checking - Non Interest |
| Taxpayer ID No: | *******6335 | | | |
| For Period Ending: | 03/19/20 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 2,900,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | | |
| | | | | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 01/12/17 | 100218 | BRIGETTE VILLINES<br>1 RICHMOND COURT<br>MANSFIELD, TX  76063 | INVOICE NO. 117<br>TIME SPENT ON LGM FINANCE COMPANIES<br>FROM 12/19/2016 THROUGH 12/30/2016 | 2690-000 | | 345.00 | 384,047.52 |
| 01/20/17 | 100219 | FORSHEY & PROSTOK, LLP<br>777 MAIN ST., SUITE 1290<br>FT. WORTH, TX  76102 | SPECIAL COUNSEL FEES TO TRUSTEE<br>PAID PER ORDER ENTERED 01/18/2017 | 3210-600 | | 213,092.50 | 170,955.02 |
| 01/20/17 | 100220 | FORSHEY & PROSTOK, LLP<br>777 MAIN ST., SUITE 1290<br>FT. WORTH, TX  76102 | SPECIAL COUNSEL TO TRUSTEE EXPENSES<br>PAID PER ORDER ENTERED 01/18/2017 | 3220-610 | | 14,742.12 | 156,212.90 |
| 01/25/17 | 100221 | BRIGETTE VILLINES<br>1 RICHMOND COURT<br>MANSFIELD, TX  76063 | INVOICE NO. 118<br>01/02/2017 THROUGH 01/13/2017<br>LGM Finance Companies | 2690-000 | | 1,020.00 | 155,192.90 |
| 01/25/17 | 100222 | BRIGETTE VILLINES<br>1 RICHMOND COURT<br>MANSFIELD, TX  76063 | INVOICE 103 - VANTAGE FINANCE, INC.<br>01/02/2017 THORUGH 01/13/2017 | 2690-000 | | 105.00 | 155,087.90 |
| 01/25/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 620.63 | 154,467.27 |
| * 01/31/17 | | Internal Revenue Service<br>Austin, Texas 73301 | FEDERAL UNEMPLOYMENT TAX<br>REVERSE & REISSUE TO MAIL WITH RETURN. | 5800-003 | | -0.08 | 154,467.35 |
| * 01/31/17 | | Internal Revenue Service<br>Austin, Texas 73301 | FEDERAL UNEMPLOYMENT TAX<br>REVERSE AND REISSUE TO MAIL WITH<br>RETURN | 5800-003 | | -0.08 | 154,467.43 |
| * 01/31/17 | | Internal Revenue Service<br>Austin, Texas 73301 | FEDERAL UNEMPLOYMENT TAX<br>reverse and reissue to mail with tax return | 5800-003 | | -0.11 | 154,467.54 |
| 01/31/17 | 100223 | Internal Revenue Service<br>Austin, Texas 73301 | FEDERAL UNEMPLOYMENT TAX<br>REISSUE ORIGINAL PAYMENT | 5800-000 | | 0.11 | 154,467.43 |
| 01/31/17 | 100224 | Internal Revenue Service<br>Austin, Texas 73301 | FEDERAL UNEMPLOYMENT TAX<br>REISSUE ORIGINAL PAYMENT | 5800-000 | | 0.08 | 154,467.35 |
| 01/31/17 | 100225 | Internal Revenue Service<br>Austin, Texas 73301 | FEDERAL UNEMPLOYMENT TAX<br>REISSUE ORIGINAL PAYMENT | 5800-000 | | 0.08 | 154,467.27 |

|  |  | Page Subtotals | 0.00 | 229,925.25 |

Ver: 22.02c

FORM 2

Page: 40

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 15-43324 -ELM | Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
|---|---|---|---|
| Case Name: | Lgm Finance Companies, Llc | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******1295  Checking - Non Interest |
| Taxpayer ID No: | *******6335 | | |
| For Period Ending: | 03/19/20 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 2,900,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/31/17 | 100226 | Department of the Treasury<br>Internal Revenue Service<br>Ogden, UT 84201-0046 | 2016 FUTA PAYMENT | 5800-000 | | 25.26 | 154,442.01 |
| 01/31/17 | 100227 | XO COMMUNICATIONS<br>14239 Collections Center Drive<br>Chicago, IL 60693 | December/January invoices<br>Account No. 004000000311289<br>Invoice No. 0288219265 | 2690-000 | | 814.11 | 153,627.90 |
| 02/06/17 | 100228 | U.S. POSTAL SERVICE<br>PO BOX FEE PAYMENT<br>POSTMASTER<br>ARLINGTON, TX 76004 | PO BOX 1223 FEE - 6 MONTHS<br>02/01/2017 TO 07/31/2017 | 2690-000 | | 118.00 | 153,509.90 |
| 02/13/17 | 100229 | BRIGETTE VILLINES<br>1 RICHMOND COURT<br>MANSFIELD, TX 76063 | INVOICE NO. 104<br>7.3 HOURS TIME FOR VANTAGE FINANCE, INC.<br>FROM 01/16/2017 THROUGH 01/27/2017 | 2690-000 | | 365.00 | 153,144.90 |
| 02/13/17 | 100230 | BRIGETTE VILLINES<br>1 RICHMOND COURT<br>MANSFIELD, TX 76063 | INVOICE NO. 119<br>22.5 HOURS TIME FOR LGM FINANCE<br>COMPANIES 01/16/2017 THROUGH 01/27/2017 | 2690-000 | | 1,125.00 | 152,019.90 |
| 02/13/17 | 100231 | hGroup, LLC<br>3010 LBJ Freeway, #1200<br>Dallas, TX 75234 | INVOICE NO. 1701502<br>20.9 HOURS SERVICE FOR LGM FINANCE<br>COMPANIES, LLC FOR 01/02/2017 THROUGH<br>01/13/2017 | 2690-000 | | 3,657.00 | 148,362.90 |
| 02/13/17 | 100232 | hGroup, LLC<br>3010 LBJ Freeway, #1200<br>Dallas, TX 75234 | INVOICE NO. 1701503<br>10.0 HOURS OF SERVICE FOR VANTAGE AND<br>BONFIRE FOR 01/02/2017 THROUGH 01/13/2017 | 2690-000 | | 1,750.00 | 146,612.90 |
| 02/21/17 | 100233 | BRIGETTE VILLINES<br>1 RICHMOND COURT<br>MANSFIELD, TX 76063 | INVOICE NO. 105<br>7.9 HOURS FOR 01/30/2017 THROUGH<br>02/10/2017 FOR VANTAGE FINANCE, INC. | 2690-000 | | 395.00 | 146,217.90 |
| 02/21/17 | 100234 | BRIGETTE VILLINES<br>1 RICHMOND COURT<br>MANSFIELD, TX 76063 | INVOICE NO. 120<br>19.2 HOURS FOR 01/30/2017 THROUGH<br>02/10/2017 FOR LGM FINANCE COMPANIES | 2690-000 | | 960.00 | 145,257.90 |
| 02/21/17 | 100235 | hGroup, LLC | INVOICE NO. 1702502 | 2690-000 | | 5,792.00 | 139,465.90 |

Page Subtotals    0.00    15,001.37

Ver: 22.02c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 65)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    41

Exhibit 9

Case No:        15-43324  -ELM
Case Name:   Lgm Finance Companies, Llc

Trustee Name:        DANIEL J. SHERMAN, TRUSTEE
Bank Name:            UNION BANK
Account Number / CD #:     *******1295  Checking - Non Interest

Taxpayer ID No:   *******6335
For Period Ending:  03/19/20

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  2,900,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 3010 LBJ Freeway, #1200 Dallas, TX  75234 | 33.1 HOURS FOR LGM FINANCE COMPANIES, LLC FOR 01/16/2017 THROUGH 01/27/2017 | | | | |
| 02/21/17 | 100236 | hGroup, LLC 3010 LBJ Freeway, #1200 Dallas, TX  75234 | INVOICE NO. 1702503 16.4 HOURS FOR VANTAGE/BONFIRE FOR 01/16/2017 THROUGH 01/27/2017 | 2690-000 | | 2,870.00 | 136,595.90 |
| 02/27/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 497.23 | 136,098.67 |
| 03/10/17 | 100237 | BRIGETTE VILLINES 1 RICHMOND COURT MANSFIELD, TX  76063 | INVOICE 121 LGM FINANCE - 5.9 HOURS 02/13 - 02/24/17 | 2690-000 | | 295.00 | 135,803.67 |
| 03/10/17 | 100238 | BRIGETTE VILLINES 1 RICHMOND COURT MANSFIELD, TX  76063 | INVOICE 106 VANTAGE FINANCE - 11.4 HOURS 02/13 - 02/24/17 | 2690-000 | | 570.00 | 135,233.67 |
| 03/10/17 | 100239 | hGroup, LLC 3010 LBJ Freeway, #1200 Dallas, TX  75234 | INVOICE NO. 1703502 LGM FINANCE - 26.2 HRS 01/30/17 -02/10/2017 | 2690-000 | | 4,585.00 | 130,648.67 |
| 03/10/17 | 100240 | hGroup, LLC 3010 LBJ Freeway, #1200 Dallas, TX  75234 | INVOICE NO. 1703503 VANTAGE/BONFIRE - 16.0 HRS 01/30/2017 -02/10/2017 | 2690-000 | | 2,800.00 | 127,848.67 |
| 03/13/17 | 18 | Texas Comptroller of Public Accounts | refund | 1290-000 | 37.66 | | 127,886.33 |
| 03/17/17 | 1 | WIRE IN FROM LGM ACCTS | WIRE IN FOR 2ND INT DISTRIBUTIONS Bank Serial #: 0 | 1129-000 | 2,750,000.00 | | 2,877,886.33 |
| 03/22/17 | 100241 | hGroup, LLC 3010 LBJ Freeway, #1200 Dallas, TX  75234 | INVOICE NO. 1703505 11.6 HRS FOR VANTAGE/BONFIRE FOR 02/13/2017 THROUGH 02/24/2017 | 2690-000 | | 2,030.00 | 2,875,856.33 |
| 03/22/17 | 100242 | hGroup, LLC 3010 LBJ Freeway, #1200 Dallas, TX  75234 | INVOICE NO. 1703504 30.1 HRS SERVICE FOR LGM FINANCE FOR 02/13/2017 THROUGH 02/24/2017 | 2690-000 | | 5,267.00 | 2,870,589.33 |
| 03/22/17 | 100243 | BRIGETTE VILLINES 1 RICHMOND COURT MANSFIELD, TX  76063 | INVOICE NO. 107 7.7 HRS SERVICE FOR VANTAGE FOR 02/27/2017 THROUGH 03/10/2017 | 2690-000 | | 385.00 | 2,870,204.33 |

Page Subtotals          2,750,037.66          19,299.23

Ver: 22.02c

FORM 2

Page:    42

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 15-43324  -ELM |
| Case Name: | Lgm Finance Companies, Llc |
| Taxpayer ID No: | *******6335 |
| For Period Ending: | 03/19/20 |

| | |
|---|---|
| Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******1295  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  2,900,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 03/22/17 | 100244 | BRIGETTE VILLINES<br>1 RICHMOND COURT<br>MANSFIELD, TX  76063 | INVOICE NO. 121<br>14.9 HRS SERVICE FOR LGM FINANCE FOR<br>02/27/2017 THROUGH 03/10/2017 | 2690-000 | | 745.00 | 2,869,459.33 |
| 03/22/17 | 100245 | Gregory B. Chabolla<br>500 La Gonda Way, Suite 207<br>Danville, CA 94526 | 2nd INTERIM DISTRIBUTION | 7100-000 | | 5,706.03 | 2,863,753.30 |
| 03/22/17 | 100246 | Gordon Knight<br>1783 Edgewater Falls<br>Canyon Lake, TX 78133 | 2nd INTERIM DISTRIBUTION | 7100-000 | | 16,257.78 | 2,847,495.52 |
| 03/22/17 | 100247 | James Breitenstine<br>6908 Ridgewood Drive<br>Fort Worth, TX 76132 | 2nd INTERIM DISTRIBUTION | 7100-000 | | 100,769.49 | 2,746,726.03 |
| 03/22/17 | 100248 | Pride Properties Inc<br>6908 Ridgewood Drive<br>Fort Worth, TX 76132-4554 | 2nd INTERIM DISTRIBUTION | 7100-000 | | 16,794.95 | 2,729,931.08 |
| 03/22/17 | 100249 | MDPG Holdings 1, LLC (c/o Micky Das)<br>2000 Bering Dr., Suite 401<br>Houston, TX 77057 | 2nd INTERIM DISTRIBUTION | 7100-000 | | 26,042.45 | 2,703,888.63 |
| 03/22/17 | 100250 | A. Haag Sherman<br>2520 Pelham Drive<br>Houston, TX 77019 | 2nd INTERIM DISTRIBUTION<br>(9-1) Money Loaned - See attached<br>Addendum(9-2) See attached Addendum | 7100-000 | | 49,404.27 | 2,654,484.36 |
| 03/22/17 | 100251 | American Endowment Foundation<br>Attn: T. Tobin<br>1521 Georgetown Rd., Suite 104<br>Hudson, OH 44236 | 2nd INTERIM DISTRIBUTION<br>(10-1) Money Loaned - See attached<br>Addendum(10-2) See attached Addendum | 7100-000 | | 12,527.03 | 2,641,957.33 |
| 03/22/17 | 100252 | Bower Asset Holdings, Ltd.<br>Attn: Roger Bower<br>1733 Fletcher Way<br>Santa Ynez, CA 93460 | 2nd INTERIM DISTRIBUTION<br>(11-1) Money Loaned - See attached<br>Addendum(11-2) See attached Addendum | 7100-000 | | 465,377.70 | 2,176,579.63 |
| 03/22/17 | 100253 | Brent Turner | 2nd INTERIM DISTRIBUTION | 7100-000 | | 98,689.63 | 2,077,890.00 |

| | Page Subtotals | 0.00 | 792,314.33 | |
|---|---|---|---|---|

Ver: 22.02c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    43

Exhibit 9

| | | |
|---|---|---|
| Case No: | 15-43324 -ELM | |
| Case Name: | Lgm Finance Companies, Llc | |
| | | |
| Taxpayer ID No: | *******6335 | |
| For Period Ending: | 03/19/20 | |

| | |
|---|---|
| Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******1295  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 2,900,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 6900 Reverchon Ct. | (12-1) Money Loaned - See attached | | | | |
| | | Colleyville, TX 76034 | Addendum(12-2) See attached Addendum | | | | |
| 03/22/17 | 100254 | TD Ameritrade (Ellen Freeman Byrd IRA) | 2nd INTERIM DISTRIBUTION | 7100-000 | | 12,527.03 | 2,065,362.97 |
| | | Attn: Jeff Byrd | (13-1) Money Loaned - See attached | | | | |
| | | 2505 Poppy Dr. | Addendum(13-2) See attached Addendum | | | | |
| | | Burlingame, CA 94010 | | | | | |
| 03/22/17 | 100255 | California Land Parcels, Inc. | 2nd INTERIM DISTRIBUTION | 7100-000 | | 28,700.06 | 2,036,662.91 |
| | | Attn: Jeff Byrd | (14-1) Money Loaned - See attached | | | | |
| | | 2505 Poppy Dr. | Addendum(14-2) See attached Addendum | | | | |
| | | Burlingame, CA 94010 | | | | | |
| 03/22/17 | 100256 | Charles Allen and Marta Allen | 2nd INTERIM DISTRIBUTION | 7100-000 | | 24,377.36 | 2,012,285.55 |
| | | PO Box 221 | (15-1) Money Loaned - See attached | | | | |
| | | Aledo, TX 76008 | Addendum(15-2) See attached Addendum | | | | |
| 03/22/17 | 100257 | Darrell Hawkins | 2nd INTERIM DISTRIBUTION | 7100-000 | | 36,566.13 | 1,975,719.42 |
| | | 3829 Aviemore Dr. | (16-1) Money Loaned - See attached | | | | |
| | | Fort Worth, TX 76109 | Addendum(16-2) See attached Addendum | | | | |
| 03/22/17 | 100258 | TD Ameritrade Clearing, Inc. | 2nd INTERIM DISTRIBUTION | 7100-000 | | 20,072.33 | 1,955,647.09 |
| | | (Calvin W. Finch IRA) | (17-1) Money Loaned - See attached | | | | |
| | | Attn: Calvin W. Finch | Addendum(17-2) See attached Addendum | | | | |
| | | 2677 Yorkton Dr. | | | | | |
| | | Mountain View, CA 94040 | | | | | |
| 03/22/17 | 100259 | Finch Trust | 2nd INTERIM DISTRIBUTION | 7100-000 | | 5,186.02 | 1,950,461.07 |
| | | Attn: Calvin W. Finch | (18-1) Money Loaned - See attached | | | | |
| | | 2677 Yorkton Dr. | Addendum(18-2) See attached Addendum | | | | |
| | | Mountain View, CA 94040 | | | | | |
| 03/22/17 | 100260 | Fred Letz | 2nd INTERIM DISTRIBUTION | 7100-000 | | 24,377.41 | 1,926,083.66 |
| | | 4403 Lakeside Court | (19-1) Money Loaned - See attached | | | | |
| | | Colleyville, TX 76034 | Addendum(19-2) See attached Addendum | | | | |
| 03/22/17 | 100261 | Fringe Benefits Life Insurance Co. | 2nd INTERIM DISTRIBUTION | 7100-000 | | 12,188.68 | 1,913,894.98 |
| | | Attn: Kelly Keller | (20-1) Money Loaned - See attached | | | | |

Page Subtotals                    0.00            163,995.02

Ver: 22.02c

FORM 2

Page: 44

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 15-43324 -ELM |
| Case Name: | Lgm Finance Companies, Llc |

| | |
|---|---|
| Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******1295  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******6335 |
| For Period Ending: | 03/19/20 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 2,900,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 2901 Morton St. | Addendum(20-2) See attached Addendum | | | | |
| | | Fort Worth, TX 76107 | | | | | |
| 03/22/17 | 100262 | James Mills | 2nd INTERIM DISTRIBUTION | 7100-000 | | 49,473.18 | 1,864,421.80 |
| | | 8160 Sundance Dr. | (21-1) Money Loaned - See attached | | | | |
| | | Mansfield, TX 76063 | Addendum(21-2) See attached Addendum | | | | |
| 03/22/17 | 100263 | Jeffrey Byrd, Trustee-The Byrd Family | 2nd INTERIM DISTRIBUTION | 7100-000 | | 180,651.31 | 1,683,770.49 |
| | | Living Trust | (22-1) Money Loaned - See attached | | | | |
| | | 2505 Poppy Dr. | Addendum(22-2) See attached Addendum | | | | |
| | | Burlingame, CA 94010 | | | | | |
| 03/22/17 | 100264 | Jeffrey Byrd | 2nd INTERIM DISTRIBUTION | 7100-000 | | 12,545.25 | 1,671,225.24 |
| | | 2505 Poppy Dr. | (23-1) Money Loaned - See attached | | | | |
| | | Burlingame, CA 94010 | Addendum(23-2) See attached Addendum | | | | |
| 03/22/17 | 100265 | KTV, L.P. | 2nd INTERIM DISTRIBUTION | 7100-000 | | 12,188.68 | 1,659,036.56 |
| | | Attn: Kelly Keller | (24-1) Money Loaned - See attached | | | | |
| | | 2901 Morton St. | Addendum(24-2) See attached Addendum | | | | |
| | | Fort Worth, TX 76107 | | | | | |
| 03/22/17 | 100266 | Matthew R. Burke | 2nd INTERIM DISTRIBUTION | 7100-000 | | 19,789.27 | 1,639,247.29 |
| | | 7108 Heritage Oaks Dr. | (25-1) Money Loaned - See attached | | | | |
| | | Mansfield, TX 76063 | Addendum(25-2) See attached Addendum | | | | |
| 03/22/17 | 100267 | MBolt Ventures Partnership | 2nd INTERIM DISTRIBUTION | 7100-000 | | 145,524.69 | 1,493,722.60 |
| | | Attn: Tracy Bolt | (26-1) Money Loaned - See attached | | | | |
| | | 6812 Laurel Valley Dr. | Addendum(26-2) See attached Addendum | | | | |
| | | Fort Worth, TX 76133 | | | | | |
| 03/22/17 | 100268 | Mike Roberts | 2nd INTERIM DISTRIBUTION | 7100-000 | | 49,473.18 | 1,444,249.42 |
| | | 3612 Lands End | (27-2) Money Loaned - See attached Addendum | | | | |
| | | Fort Worth, TX 76109 | (27-2) | | | | |
| 03/22/17 | 100269 | MRB Trust | 2nd INTERIM DISTRIBUTION | 7100-000 | | 9,894.64 | 1,434,354.78 |
| | | Attn: Matthew Burke | (28-1) Money Loaned - See attached | | | | |
| | | 7108 Heritage Oaks Dr. | Addendum (28-2) See attached Addendum | | | | |
| | | Mansfield, TX 76063 | | | | | |

|  |  |  |
|---|---|---|
| Page Subtotals | 0.00 | 479,540.20 |

Ver: 22.02c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 45

Exhibit 9

| | |
|---|---|
| Case No: | 15-43324 -ELM |
| Case Name: | Lgm Finance Companies, Llc |

| | |
|---|---|
| Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******1295  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******6335 |
| For Period Ending: | 03/19/20 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 2,900,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/22/17 | 100270 | MSSB C/F Larry W. Rother<br>Attn: Larry Rother<br>3601 Misty Creek<br>Austin, TX 78735 | 2nd INTERIM DISTRIBUTION<br>(29-1) Money Loaned - See attached<br>Addendum(29-2) See attached Addendum | 7100-000 | | 14,817.18 | 1,419,537.60 |
| 03/22/17 | 100271 | New Growth Capital<br>Attn: David Dunkley<br>2582 N. Tacheene Dr.<br>St. George, UT 84770 | 2nd INTERIM DISTRIBUTION<br>(30-1) Money Loaned - See attached<br>Addendum(30-2) See attached Addendum | 7100-000 | | 74,209.79 | 1,345,327.81 |
| 03/22/17 | 100272 | The Richard L. Kahn Living Trust<br>2816 W Golf Circle<br>Mequon, WI  53092 | 2nd INTERIM DISTRIBUTION<br>(31-1) Money Loaned - See attached<br>Addendum(31-2) See attached Addendum | 7100-000 | | 5,018.13 | 1,340,309.68 |
| 03/22/17 | 100273 | Robert Burke<br>8124 Sundance Dr.<br>Mansfield, TX 76063 | 2nd INTERIM DISTRIBUTION<br>(32-1) Money Loaned - See attached<br>Addendum(32-2) See attached Addendum | 7100-000 | | 9,894.64 | 1,330,415.04 |
| 03/22/17 | 100274 | Rossi Family Trust<br>Attn: Gary Rossi<br>12016 Lakeshore South<br>Auburn, CA 95602 | 2nd INTERIM DISTRIBUTION<br>(33-1) Money Loaned - See attached<br>Addendum(33-2) See attached Addendum | 7100-000 | | 24,377.36 | 1,306,037.68 |
| 03/22/17 | 100275 | Rothcom, L.P.<br>Attn: Larry Rother<br>3601 Misty Creek<br>Austin, TX 78735 | 2nd INTERIM DISTRIBUTION<br>(34-1) Money Loaned - See attached<br>Addendum(34-2) See attached Addendum | 7100-000 | | 49,473.18 | 1,256,564.50 |
| 03/22/17 | 100276 | Sangalli Investments, Ltd.<br>1620 Wabash Ave.<br>Fort Worth, TX 76107 | 2nd INTERIM DISTRIBUTION<br>(35-1) Money Loaned - See attached<br>Addendum(35-2) See attached Addendum | 7100-000 | | 250,904.61 | 1,005,659.89 |
| 03/22/17 | 100277 | The Susan W. Freeman Survivor's Trust<br>187 Wild Horse Dr.<br>Palm Desert, CA 92211 | 2nd INTERIM DISTRIBUTION<br>(36-1) Money Loaned - See attached<br>Addendum(36-2) See attached Addendum | 7100-000 | | 7,527.14 | 998,132.75 |
| 03/22/17 | 100278 | The Allan M Casey III & Shirley J Casey Trust | 2nd INTERIM DISTRIBUTION | 7100-000 | | 15,872.05 | 982,260.70 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 452,094.08 |

Ver: 22.02c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 70)*

Page: 46

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 15-43324 -ELM | Trustee Name: DANIEL J. SHERMAN, TRUSTEE |
| Case Name: Lgm Finance Companies, Llc | Bank Name: UNION BANK |
| | Account Number / CD #: *******1295 Checking - Non Interest |
| Taxpayer ID No: *******6335 | |
| For Period Ending: 03/19/20 | Blanket Bond (per case limit): |
| | Separate Bond (if applicable): $ 2,900,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/22/17 | 100279 | 29319 Northstar Lane<br>Evergreen, CO 80439-9458<br>Equity Trust Institutional<br>FBO Allan M Casey III IRA<br>Attn: Ron Luca<br>1 Equity Way<br>Westlake, OH 44145 | 2nd INTERIM DISTRIBUTION<br>(38-1) Account Number (last 4 digits):8342 | 7100-000 | | 11,464.73 | 970,795.97 |
| 03/22/17 | 100280 | Billy Dale and Alma Davis<br>38203 W. 45th<br>Shawnee, OK 74084 | 2nd INTERIM DISTRIBUTION | 7100-000 | | 108,679.43 | 862,116.54 |
| 03/22/17 | 100281 | Coats Rose, PC<br>9 Greenway Plaza<br>Suite 1100<br>Houston, TX 77046 | 2ND INTERIM DISTRIBUTION PAYMENT<br>(40-1) Account Number (last 4  digits):6986 | 7100-000 | | 6,847.19 | 855,269.35 |
| 03/22/17 | 100282 | Brian Shiu<br>6714 Orchid Lane<br>Dallas, TX 75230 | 2nd INTERIM DISTRIBUTION | 7100-000 | | 62,490.67 | 792,778.68 |
| 03/22/17 | 100283 | Nearon Enterprises, LLC<br>Attn: Blaine Emmons<br>101 Ygnacio Valley Road, Suite 450<br>Walnut Creek, CA 94596 | 2nd INTERIM DISTRIBUTION | 7100-000 | | 30,467.86 | 762,310.82 |
| 03/22/17 | 100284 | Robert R. Blakely Jr. Revocable Trust<br>Attn: Bob Blakely<br>2981 Wulfert Road<br>Sanibel, FL 33957 | 2nd INTERIM DISTRIBUTION<br>(43-1) Money Loaned - see    attachments | 7100-000 | | 6,771.09 | 755,539.73 |
| 03/22/17 | 100285 | Alison Reeves<br>5018 Racquet Club Dr.<br>Arlington, TX 76017 | 2nd INTERIM DISTRIBUTION<br>(44-1) Money Loaned - see attached<br>Addendum(44-2) See attached Addendum | 7100-000 | | 14,626.44 | 740,913.29 |
| 03/22/17 | 100286 | A. Haag Sherman<br>Salient Partners | 2nd INTERIM DISTRIBUTION<br>(45-1) Money Loaned - see attached | 7100-000 | | 14,841.96 | 726,071.33 |

| | | | Page Subtotals | | 0.00 | 256,189.37 | |

Ver: 22.02c

FORM 2

Page: 47

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 15-43324 -ELM | Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
|---|---|---|---|
| Case Name: | Lgm Finance Companies, Llc | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******1295  Checking - Non Interest |

| Taxpayer ID No: | *******6335 | |
|---|---|---|
| For Period Ending: | 03/19/20 | |

Blanket Bond (per case limit):
Separate Bond (if applicable):  $ 2,900,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 2520 Pelham Dr. | Addendum(45-2) See attached Addendum | | | | |
| | | Houston, TX 77019 | | | | | |
| 03/22/17 | 100287 | Bower Asset Holdings, Ltd. | 2nd INTERIM DISTRIBUTION | 7100-000 | | 93,999.04 | 632,072.29 |
| | | Attn: Roger Bower | (46-1) Money Loaned - see attached | | | | |
| | | 1733 Fletcher Way | Addendum(46-2) See attached Addendum | | | | |
| | | Santa Ynez, CA 93460 | | | | | |
| 03/22/17 | 100288 | Charles Allen and Marta Allen | 2nd INTERIM DISTRIBUTION | 7100-000 | | 24,377.36 | 607,694.93 |
| | | PO Box 221 | (47-1) Money Loaned - see attached | | | | |
| | | Aledo, TX 76008 | Addendum(47-2) See attached Addendum | | | | |
| 03/22/17 | 100289 | Darrell Hawkins | 2nd INTERIM DISTRIBUTION | 7100-000 | | 36,566.13 | 571,128.80 |
| | | 3829 Aviemore Dr. | (48-1) Money Loaned - see attached | | | | |
| | | Fort Worth, TX 76109 | Addendum(48-2) See attached Addendum | | | | |
| 03/22/17 | 100290 | Fred Letz | 2nd INTERIM DISTRIBUTION | 7100-000 | | 24,377.36 | 546,751.44 |
| | | 4403 Lakeside Court | (49-1) Money Loaned - see attached | | | | |
| | | Colleyville, TX 76034 | Addendum(49-2) See attached Addendum | | | | |
| 03/22/17 | 100291 | MBolt Ventures Partnership | 2nd INTERIM DISTRIBUTION | 7100-000 | | 29,748.44 | 517,003.00 |
| | | Attn: Tracy Bolt | (50-1) Money Loaned - see attached | | | | |
| | | 6812 Laurel Valley Dr. | Addendum(50-2) See attached Addendum | | | | |
| | | Fort Worth, TX 76133 | | | | | |
| 03/22/17 | 100292 | Mike Roberts | 2nd INTERIM DISTRIBUTION | 7100-000 | | 24,377.36 | 492,625.64 |
| | | 3612 Lands End | (51-1) Money Loaned - see attached | | | | |
| | | Fort Worth, TX 76109 | Addendum(51-2) See attached Addendum | | | | |
| 03/22/17 | 100293 | MRB Trust | 2nd INTERIM DISTRIBUTION | 7100-000 | | 9,751.01 | 482,874.63 |
| | | Attn: Matthew Burke | (52-1) Money Loaned - see attached | | | | |
| | | 7108 Heritage Oaks Dr. | Addendum(52-2) See attached Addendum | | | | |
| | | Mansfield, TX 76063 | | | | | |
| 03/22/17 | 100294 | Patrick Henggeler | 2nd INTERIM DISTRIBUTION | 7100-000 | | 14,831.49 | 468,043.14 |
| | | (Assignee of Lowell Henggeler) | (53-1) Money Loaned - see attached | | | | |
| | | 5018 Racquet Club Dr. | Addendum(53-2) See attached Addendum | | | | |
| | | Arlington, TX 76017 | | | | | |

Page Subtotals     0.00     258,028.19

Ver: 22.02c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 48

Exhibit 9

| | | |
|---|---|---|
| Case No: | 15-43324 -ELM | |
| Case Name: | Lgm Finance Companies, Llc | |

| | |
|---|---|
| Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******1295  Checking - Non Interest |

Taxpayer ID No:  *******6335
For Period Ending: 03/19/20

Blanket Bond (per case limit):
Separate Bond (if applicable):  $ 2,900,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/22/17 | 100295 | Patrick Henggeler<br>5018 Racquet Club Dr.<br>Arlington, TX 76017 | 2nd INTERIM DISTRIBUTION<br>(54-1) Money Loaned - see attached<br>Addendum(54-2) See attached Addendum | 7100-000 | | 48,754.67 | 419,288.47 |
| 03/22/17 | 100296 | Sangalli Investments, Ltd.<br>1620 Wabash Ave.<br>Fort Worth, TX 76107 | 2nd INTERIM DISTRIBUTION<br>(55-1) Money Loaned - see attached<br>Addendum(55-2) See attached Addendum | 7100-000 | | 247,366.09 | 171,922.38 |
| 03/22/17 | 100297 | MDPG Holdings 1, LLC (c/o Micky Das)<br>2000 Bering Dr., Suite 401<br>Houston, TX 77057 | 2nd INTERIM DISTRIBUTION<br>(61-1)  Filer Comment: See attached Exhibits A B C<br>and D | 7100-000 | | 25,352.59 | 146,569.79 |
| 03/22/17 | 100298 | MLPF&S CUSTODIAL<br>FBO JAMES ROBERT VALENTINE IV IRA<br>7319 YAUPON DR.<br>AUSTIN, TX 78759 | 2nd INTERIM DISTRIBUTION | 7100-000 | | 27,110.46 | 119,459.33 |
| 03/27/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 201.92 | 119,257.41 |
| 03/28/17 | 100299 | XO COMMUNICATIONS<br>14239 Collections Center Drive<br>Chicago, IL  60693 | FEB/MARCH INVOICES<br>Account No. 004000000311289<br>Invoice No. 0289633529 | 2690-000 | | 814.11 | 118,443.30 |
| 04/03/17 | 100300 | BRIGETTE VILLINES<br>1 RICHMOND COURT<br>MANSFIELD, TX  76063 | INVOICE NO. 122<br>LGM FINANCE  - 9.4 HOURS FOR<br>03/13/2017 THROUGH 03/24/2017 | 2690-000 | | 470.00 | 117,973.30 |
| 04/03/17 | 100301 | BRIGETTE VILLINES<br>1 RICHMOND COURT<br>MANSFIELD, TX  76063 | INVOICE NO. 108<br>VANTAGE FINANCE - 7.8 HOURS FOR<br>03/13/2017 THROUGH 03/24/2017 | 2690-000 | | 390.00 | 117,583.30 |
| 04/12/17 | 100302 | hGroup, LLC<br>3010 LBJ Freeway, #1200<br>Dallas, TX  75234 | INVOICE NO. 1704502<br>27.1 HOURS FOR LGM FINANCE FOR 02/27/2017<br>THROUGH 03/10/2017 | 2690-000 | | 4,742.00 | 112,841.30 |
| 04/12/17 | 100303 | hGroup, LLC<br>3010 LBJ Freeway, #1200<br>Dallas, TX  75234 | INVOICE NO. 1704503<br>6.5 HOURS FOR VANTAGE & BONFIRE FOR<br>02/27/2017 THROUGH 03/10/2017 | 2690-000 | | 1,137.00 | 111,704.30 |
| 04/18/17 | 100304 | International Sureties, Ltd. | BOND #016068391 RENEWAL | 2300-000 | | 429.00 | 111,275.30 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 356,767.84 |

Ver: 22.02c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 73)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 49

Exhibit 9

| | | |
|---|---|---|
| Case No: | 15-43324 -ELM | |
| Case Name: | Lgm Finance Companies, Llc | |

| | |
|---|---|
| Taxpayer ID No: | *******6335 |
| For Period Ending: | 03/19/20 |

| | |
|---|---|
| Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******1295  Checking - Non Interest |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 2,900,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 701 Poydras Street Suite 420 New Orleans, LA 70139 | 02/11/2017 TO 02/11/2018 | | | | |
| 04/18/17 | 100305 | BRIGETTE VILLINES 1 RICHMOND COURT MANSFIELD, TX 76063 | INVOICE NO. 109 2.5 HRS ON VANTAGE FOR 03/27/2017 THROUGH 04/07/2017 | 2690-000 | | 125.00 | 111,150.30 |
| 04/18/17 | 100306 | BRIGETTE VILLINES 1 RICHMOND COURT MANSFIELD, TX 76063 | INVOICE NO. 123 5.4 HRS ON LGM FINANCE FOR 03/27/2017 THROUGH 04/07/2017 | 2690-000 | | 270.00 | 110,880.30 |
| 04/21/17 | 100307 | International Sureties, Ltd. 701 Poydras Street Suite 420 New Orleans, LA 70139 | BOND NO. 016068391 BOND INCREASE | 2300-000 | | 90.00 | 110,790.30 |
| 04/25/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 1,955.49 | 108,834.81 |
| 04/26/17 | | Transfer from Acct #*******2580 | Bank Funds Transfer TRANSFER OF FUNDS. GAVE WRONG ACCOUNT NUMBER ON WIRE INSTRUCTIONS. | 9999-000 | 52,598.86 | | 161,433.67 |
| 04/27/17 | 100308 | BIZ FILINGS 39922 TREASURY CENTER CHICAGO, IL 60694-9900 | TLC I, LLC RA Service #2615897 | 2690-000 | | 102.00 | 161,331.67 |
| 04/27/17 | 100309 | BIZ FILINGS 39922 TREASURY CENTER CHICAGO, IL 60694-9900 | SDI Finance, Inc. RA Service #2617717 | 2690-000 | | 102.00 | 161,229.67 |
| 04/27/17 | 100310 | BIZ FILINGS 39922 TREASURY CENTER CHICAGO, IL 60694-9900 | LGM FINANCE COMPANIES, LLC RA Service #2617714 | 2690-000 | | 102.00 | 161,127.67 |
| 04/27/17 | 100311 | BIZ FILINGS 39922 TREASURY CENTER CHICAGO, IL 60694-9900 | DSI LENDING RESOURCES, INC. RA Services #2617712 | 2690-000 | | 102.00 | 161,025.67 |
| 04/27/17 | 100312 | BIZ FILINGS | RA Services #2617710 | 2690-000 | | 102.00 | 160,923.67 |

| | | | Page Subtotals | | 52,598.86 | 2,950.49 | |

Ver: 22.02c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  50

Exhibit 9

| | |
|---|---|
| Case No:  15-43324  -ELM | Trustee Name:  DANIEL J. SHERMAN, TRUSTEE |
| Case Name:  Lgm Finance Companies, Llc | Bank Name:  UNION BANK |
| | Account Number / CD #:  *******1295  Checking - Non Interest |
| Taxpayer ID No:  *******6335 | |
| For Period Ending:  03/19/20 | Blanket Bond (per case limit): |
| | Separate Bond (if applicable):  $ 2,900,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 39922 TREASURY CENTER<br>CHICAGO, IL  60694-9900 | CAPITAL FINANCIAL RESOURCES - 001, LP | | | | |
| 04/27/17 | 100313 | BIZ FILINGS<br>39922 TREASURY CENTER<br>CHICAGO, IL  60694-9900 | TEXAS LOAN CORPORATION<br>RA Service #2617718 | 2690-000 | | 102.00 | 160,821.67 |
| 05/01/17 | 100314 | XO COMMUNICATIONS<br>14239 Collections Center Drive<br>Chicago, IL  60693 | Invoice No. 0290427243<br>Account No. 004000000311289 | 2690-000 | | 404.04 | 160,417.63 |
| 05/01/17 | 100315 | BRIGETTE VILLINES<br>1 RICHMOND COURT<br>MANSFIELD, TX  76063 | INVOICE NO. 110<br>2.3 HRS FOR 04/10/2017 THROUGH 04/21/2017<br>FOR VANTAGE FINANCE, INC. | 2690-000 | | 115.00 | 160,302.63 |
| 05/01/17 | 100316 | BRIGETTE VILLINES<br>1 RICHMOND COURT<br>MANSFIELD, TX  76063 | INVOICE NO. 124<br>3.7 HOURS FOR 04/10/17 THROUGH 04/21/17<br>FOR LGM FINANCE COMPANIES | 2690-000 | | 185.00 | 160,117.63 |
| 05/04/17 | 100317 | International Sureties, Ltd.<br>701 Poydras Street<br>Suite 420<br>New Orleans, LA  70139 | BOND #016068391 INCREASE | 2300-000 | | 72.00 | 160,045.63 |
| 05/08/17 | 100318 | AMERICAN ARBITRATION ASSOCIATION<br>13727 NOEL ROAD, SUITE 700<br>DALLAS, TX  75240 | CASE NO. 01-16-0001-5021-1-AB<br>INVOICE NOS. 11832551; 11898389; 11898391<br>DSI LENDING RESOURCES, INC. vs. THE PLS<br>LOAN STORE OF TEXAS, INC. | 3721-000 | | 19,700.00 | 140,345.63 |
| 05/09/17 | 100319 | hGroup, LLC<br>3010 LBJ Freeway, #1200<br>Dallas, TX  75234 | INVOICE NO. 1705502<br>34.2 HRS FOR 03/12/17 THROUGH 03/24/17<br>ON LGM AND AFFILIATES | 2690-000 | | 5,985.00 | 134,360.63 |
| 05/09/17 | 100320 | hGroup, LLC<br>3010 LBJ Freeway, #1200<br>Dallas, TX  75234 | INVOICE NO. 1705503<br>22.0 HRS FOR 03/13/17 THROUGH 03/24/17<br>FOR VANTAGE & BONFIRE | 2690-000 | | 3,850.00 | 130,510.63 |
| 05/10/17 | 100321 | BRIGETTE VILLINES<br>1 RICHMOND COURT | INVOICE NO. 125<br>5.2 HRS FOR 04/24/2017 THROUGH 05/05/2017 | 2690-000 | | 260.00 | 130,250.63 |

Page Subtotals          0.00          30,673.04

Ver: 22.02c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 75)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 51

Exhibit 9

| Case No: | 15-43324 -ELM | Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
|---|---|---|---|
| Case Name: | Lgm Finance Companies, Llc | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******1295  Checking - Non Interest |
| Taxpayer ID No: | *******6335 | | |
| For Period Ending: | 03/19/20 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 2,900,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | MANSFIELD, TX  76063 | FOR LGM FINANCE COMPANIES | | | | |
| 05/23/17 | | Global Surety, LLC | REFUND OF BOND PREMIUM PAID | 2300-000 | | -700.00 | 130,950.63 |
| 05/25/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 313.19 | 130,637.44 |
| 06/01/17 | | Transfer from Acct #*******2580 | Bank Funds Transfer | 9999-000 | 21,794.00 | | 152,431.44 |

VANTAGE/BONFIRE PAYMENTS OUT OF THE LGM ACCOUNT FOR BRIGETTE AND JIM FOR SERVICES RENDERED

Brigette                Jim

12/20/16  Inv. 101 - $195.00      01/12/17 Inv 1612504 - $4,672.00
01/12/17  Inv. 102 - $ 40.00      02/13/17 Inv 1701503 - $1,750.00
01/25/17  Inv. 103 - $105.00      02/21/17 Inv 1702503 - $2,870.00
02/13/17  Inv. 104 - $365.00      03/10/17 Inv 1703503 - $2,800.00
02/21/17  Inv. 105 - $395.00      03/22/17 Inv 1703505 - $2,030.00
03/10/17  Inv. 106 - $570.00      04/12/17 Inv 1704503 - $1,137.00
03/22/17  Inv. 107 - $385.00      05/09/17 Inv 1705503 - $3,850.00
04/03/17  Inv. 108 - $390.00
04/18/17  Inv. 109 - $125.00      TOTAL $19,109.00
05/01/17  Inv. 110 - $115.00

TOTAL        $2,685.00

| | | | | Page Subtotals | 21,794.00 | -386.81 | |

Ver: 22.02c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 52

Exhibit 9

| | | |
|---|---|---|
| Case No: | 15-43324 -ELM | |
| Case Name: | Lgm Finance Companies, Llc | |

| | | |
|---|---|---|
| Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******1295  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******6335 |
| For Period Ending: | 03/19/20 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 2,900,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/01/17 | 100322 | BRIGETTE VILLINES<br>1 RICHMOND COURT<br>MANSFIELD, TX  76063 | $19,109.00 + $2,685.00 = $21,794.00<br>INVOICE NO. 126<br>7.2 HRS FOR LGM FINANCE FOR 05/08/2017<br>THROUGH 05/19/2017 | 2690-000 | | 360.00 | 152,071.44 |
| 06/01/17 | 100323 | hGroup, LLC<br>3010 LBJ Freeway, #1200<br>Dallas, TX  75234 | INVOICE NO. 1705505<br>18.8 HRS FOR LGM FINANCE FOR 03/27/2017<br>THROUGH 04/07/2017 | 2690-000 | | 3,290.00 | 148,781.44 |
| 06/07/17 | 100324 | hGroup, LLC<br>3010 LBJ Freeway, #1200<br>Dallas, TX  75234 | INVOICE NO 1706502<br>26.9 HRS IN LGM FINANCE FOR 04/10/2017<br>THROUGH 05/05/2017 | 2690-000 | | 4,707.00 | 144,074.44 |
| 06/07/17 | 100325 | hGroup, LLC<br>3010 LBJ Freeway, #1200<br>Dallas, TX  75234 | INVOICE NO. 1706054<br>LGM EXPENSES FOR 01/01/2017<br>THROUGH05/31/2017 | 2690-000 | | 1,797.65 | 142,276.79 |
| 06/12/17 | 100326 | BRIGETTE VILLINES<br>1 RICHMOND COURT<br>MANSFIELD, TX  76063 | INVOICE NO. 127<br>5.7 HRS FOR LGM FINANCE FOR 05/22/2017<br>THROUGH 06/02/2017 | 2690-000 | | 285.00 | 141,991.79 |
| 06/26/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 212.10 | 141,779.69 |
| 06/29/17 | 100327 | BRIGETTE VILLINES<br>1 RICHMOND COURT<br>MANSFIELD, TX  76063 | INVOICE NO. 128<br>3.2 HRS FOR LGM FINANCE FOR 06/05/2017<br>THROUGH 06/16/2017 | 2690-000 | | 160.00 | 141,619.69 |
| 07/07/17 | 100328 | hGroup, LLC<br>3010 LBJ Freeway, #1200<br>Dallas, TX  75234 | INVOICE NO. 1707502<br>15.6 HRS FOR LGM FINANCE FOR 05/08/2017<br> THROUGH 06/02/2017 | 2690-000 | | 2,730.00 | 138,889.69 |
| 07/12/17 | 100329 | XO COMMUNICATIONS<br>14239 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | ACCOUNT NO. 004000000311289<br>INVOICE NO. 0292490553 DATED 06/22/17 | 2690-000 | | 814.12 | 138,075.57 |
| 07/12/17 | 100330 | BRIGETTE VILLINES<br>1 RICHMOND COURT<br>MANSFIELD, TX  76063 | INVOICE NO. 129<br>3.0 HRS FROM 06/19/2017 THROUGH 06/30/2017<br>FOR LGM FINANCE COMPANIES | 2690-000 | | 150.00 | 137,925.57 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 14,505.87 |

Ver: 22.02c

**UST Form 101-7-TDR (10/1/2010)** *(Page: 77)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 53

Exhibit 9

| Case No: | 15-43324 -ELM | Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
|---|---|---|---|
| Case Name: | Lgm Finance Companies, Llc | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******1295  Checking - Non Interest |
| Taxpayer ID No: | *******6335 | | |
| For Period Ending: | 03/19/20 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  2,900,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/21/17 | 100331 | BRIGETTE VILLINES 1 RICHMOND COURT MANSFIELD, TX  76063 | INVOICE NO. 130 4.0 HOURS FOR LGM FINANCE FOR 07/03/2017 THROUGH 07/14/2017 | 2690-000 | | 200.00 | 137,725.57 |
| 07/24/17 | 100332 | U.S. POSTAL SERVICE PO BOX FEE PAYMENT POSTMASTER ARLINGTON, TX  76004 | PO BOX 1223 FEE FOR 6 MONTHS | 2690-000 | | 118.00 | 137,607.57 |
| 07/25/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 208.94 | 137,398.63 |
| 07/28/17 | 100333 | AMERICAN ARBITRATION ASSOCIATION 13727 Noel Road, Suite 700 Dallas, TX  75240 | DSI LENDING VS. THE PLS LOAN STORE CASE NO. 01-16-0001-5021-1-AB | 3721-000 | | 5,000.00 | 132,398.63 |
| 08/02/17 | 100334 | XO COMMUNICATIONS 14239 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | ACCOUNT NO. 004000000311289 INVOICE NO. 0293188127 DATED 07 22 17 | 2690-000 | | 404.03 | 131,994.60 |
| 08/02/17 | 100335 | hGroup, LLC 3010 LBJ Freeway, #1200 Dallas, TX  75234 | INVOICE NO. 1707505 4.7 HOURS FOR LGM FINANCE COMPANIES, LLC FOR PERIOD OF 06/05/2017 THORUGH 06/30/2017 | 2690-000 | | 822.00 | 131,172.60 |
| 08/10/17 | 100336 | BRIGETTE VILLINES 1 RICHMOND COURT MANSFIELD, TX  76063 | INVOICE NO. 131 6.9 HOURS FOR 07/17/2017 THROUGH 07/28/2017 FOR LGM FINANCE COMPANIES | 2690-000 | | 345.00 | 130,827.60 |
| 08/15/17 | 100337 | XO COMMUNICATIONS 14239 Collections Center Drive Chicago, IL  60693 | INVOICE NO. 0293723101 ACCOUNT NO. 004000000311289 DATED 08/08/2017 | 2690-000 | | 404.03 | 130,423.57 |
| 08/15/17 | 100338 | BRIGETTE VILLINES 1 RICHMOND COURT MANSFIELD, TX  76063 | INVOICE NO. 132 3.7 HOURS FOR 07/31/2017 THROUGH 08/11/2017 FOR LGM FINANCE COMPANIES | 2690-000 | | 185.00 | 130,238.57 |
| 08/15/17 | 100339 | BRIGETTE VILLINES 1 RICHMOND COURT | INVOICE NO. 118 1.0 HOURS FOR 07/31/2017 THROUGH | 2690-000 | | 50.00 | 130,188.57 |

Page Subtotals          0.00          7,737.00

Ver: 22.02c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 54

Exhibit 9

| | |
|---|---|
| Case No: | 15-43324 -ELM |
| Case Name: | Lgm Finance Companies, Llc |

| | |
|---|---|
| Taxpayer ID No: | *******6335 |
| For Period Ending: | 03/19/20 |

| | |
|---|---|
| Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******1295  Checking - Non Interest |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 2,900,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | MANSFIELD, TX 76063 | 08/11/2017 FOR VANTAGE FINANCE, INC. | | | | |
| 08/25/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 207.06 | 129,981.51 |
| 09/01/17 | 100340 | BRIGETTE VILLINES | INVOICE NO. 133 | 2690-000 | | 315.00 | 129,666.51 |
| | | 1 RICHMOND COURT | 6.3 HRS FOR LGM FINANCE FOR | | | | |
| | | MANSFIELD, TX 76063 | AUGUST 14 THROUGH AUGUST 26, 2017 | | | | |
| 09/08/17 | 100341 | hGroup, LLC | INVOICE NO. 1708502 | 2690-000 | | 6,765.00 | 122,901.51 |
| | | 3010 LBJ Freeway, #1200 | 38.2 HRS FOR LGM FINANCE FOR | | | | |
| | | Dallas, TX 75234 | 07/03/2017 THROUGH 07/28/2017 | | | | |
| 09/08/17 | 100342 | hGroup, LLC | INVOICE NO. 1708504 | 2690-000 | | 1,674.19 | 121,227.32 |
| | | 3010 LBJ Freeway, #1200 | EXPENSES FOR LGM FOR 06/01/2017 | | | | |
| | | Dallas, TX 75234 | THROUGH 08/31/2017 | | | | |
| 09/20/17 | 100343 | BRIGETTE VILLINES | INVOICE NO. 134 | 2690-000 | | 235.00 | 120,992.32 |
| | | 1 RICHMOND COURT | 4.7 HRS FOR LGM FINANCE COMPANIES FOR | | | | |
| | | MANSFIELD, TX 76063 | 08/28/2017 THROUGH 09/08/2017 | | | | |
| 09/25/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 194.63 | 120,797.69 |
| 10/06/17 | 100344 | hGroup, LLC | INVOICE NO. 1709502 | 2690-000 | | 3,832.00 | 116,965.69 |
| | | 3010 LBJ Freeway, #1200 | 21.9 HRS FOR LGM FINANCE FOR | | | | |
| | | Dallas, TX 75234 | 07/31/2017 THROUGH 08/25/2017 | | | | |
| 10/06/17 | 100345 | BRIGETTE VILLINES | INVOICE NO. 135 | 2690-000 | | 240.00 | 116,725.69 |
| | | 1 RICHMOND COURT | 4.8 HRS FOR LGM FINANCE FOR | | | | |
| | | MANSFIELD, TX 76063 | 09/11/2017 THROUGH 09/22/2017 | | | | |
| 10/19/17 | 100346 | BRIGETTE VILLINES | INVOICE NO. 136 | 2690-000 | | 255.00 | 116,470.69 |
| | | 1 RICHMOND COURT | 5.1 HRS FOR LGM FINANCE FOR | | | | |
| | | MANSFIELD, TX 76063 | 09/25/2017 THROUGH 10/06/2017 | | | | |
| 10/19/17 | 100347 | VERIZON | INVOICE NO. 0296348791 | 2690-000 | | 404.03 | 116,066.66 |
| | | P. O. Box 15043 | ACCOUNT NO. 004000000311289 | | | | |
| | | Albany, NY 12212-5043 | | | | | |
| 10/25/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 180.01 | 115,886.65 |
| 11/08/17 | 100348 | hGroup, LLC | INVOICE NO. 1710502 | 2690-000 | | 5,600.00 | 110,286.65 |

Page Subtotals     0.00     19,901.92

Ver: 22.02c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 79)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 55

Exhibit 9

| Case No: | 15-43324 -ELM | Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
| Case Name: | Lgm Finance Companies, Llc | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******1295  Checking - Non Interest |
| Taxpayer ID No: | *******6335 | | |
| For Period Ending: | 03/19/20 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 2,900,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 3010 LBJ Freeway, #1200 Dallas, TX 75234 | 32.0 HRS FOR LGM FINANCE FOR 08/28/2017 THROUGH 10/06/2017 | | | | |
| 11/08/17 | 100349 | BRIGETTE VILLINES 1 RICHMOND COURT MANSFIELD, TX 76063 | INVOICE NO. 137 2.6 HR FOR LGM FINANCE FOR 10/09/2017 THROUGH 10/20/2017 | 2690-000 | | 130.00 | 110,156.65 |
| 11/08/17 | 100350 | BRIGETTE VILLINES 1 RICHMOND COURT MANSFIELD, TX 76063 | INVOICE NO. 138 2.7 HRS FOR LGM FINANCE FOR 10/23/2017 THROUGH 11/03/2017 | 2690-000 | | 135.00 | 110,021.65 |
| 11/22/17 | 100351 | VERIZON P. O. BOX 15043 ALBANY, NY 12212-5043 | ACCOUNT NO. 004000000311289 INVOICE NO. 0297600869 | 2690-000 | | 404.03 | 109,617.62 |
| 11/22/17 | 100352 | BizFilings 8020 Excelsior Drive, Suite 200 Madison, WI 53717 | RA Service #2717639 | 2690-000 | | 102.00 | 109,515.62 |
| 11/22/17 | 100353 | BizFilings 8020 Excelsior Drive, Suite 200 Madison, WI 53717 | RA Service #2718380 | 2690-000 | | 102.00 | 109,413.62 |
| 11/27/17 | | American Arbitration Association | refund of payment for arbitration | 3721-000 | | -3,728.45 | 113,142.07 |
| 11/27/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 175.17 | 112,966.90 |
| 12/08/17 | 100354 | hGroup, LLC 3010 LBJ Freeway, #1200 Dallas, TX 75234 | INVOICE NO. 1711502 3.2 HRS FOR LGM FINANCE COMPANIES, LLC FOR 10/9/2017 THROUGH 11/03/2017 | 2690-000 | | 560.00 | 112,406.90 |
| 12/08/17 | 100355 | hGroup, LLC 3010 LBJ Freeway, #1200 Dallas, TX 75234 | INVOICE NO. 1711504 EXPENSES INCURRED ON BEHALF OF LGM 09/01/2017 THROUGH 11/30/2017 | 2690-000 | | 291.00 | 112,115.90 |
| 12/18/17 | 1 | WIRE TRANSFER IN FROM LGM COMPANIES | WIRE TRANSFER IN Bank Serial #: 0 | 1129-000 | 500,000.00 | | 612,115.90 |
| 12/20/17 | 100356 | CAVAZOS, HENDRICKS POIROT & SMITHAM P.C. | SPECIAL COUNSEL TO TRUSTEE FEES PAID PER ORDER ENTERED 12/15/2017 | 3210-600 | | 81,731.50 | 530,384.40 |

| | | | Page Subtotals | | 500,000.00 | 79,902.25 | |

Ver: 22.02c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   56

Exhibit 9

| | |
|---|---|
| Case No: 15-43324 -ELM | Trustee Name: DANIEL J. SHERMAN, TRUSTEE |
| Case Name: Lgm Finance Companies, Llc | Bank Name: UNION BANK |
| | Account Number / CD #: *******1295 Checking - Non Interest |
| Taxpayer ID No: *******6335 | |
| For Period Ending: 03/19/20 | Blanket Bond (per case limit): |
| | Separate Bond (if applicable): $ 2,900,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/20/17 | 100357 | SUITE 570, FOUNDERS SQUARE<br>900 JACKSON STREET<br>DALLAS, TX 75202<br>CAVAZOS, HENDRICKS POIROT & SMITHAM P.C.<br>SUITE 570, FOUNDERS SQUARE<br>900 JACKSON STREET<br>DALLAS, TX 75202 | [DOCKET #467]<br><br>SPECIAL COUNSEL TO TRUSTEE EXPENSES PAID PER ORDER ENTERED 12/15/2017 [DOCKET #467] | 3220-610 | | 12,427.07 | 517,957.33 |
| 12/26/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 162.58 | 517,794.75 |
| 12/29/17 | 100358 | BRIGETTE VILLINES<br>1 RICHMOND COURT<br>MANSFIELD, TX 76063 | INVOICE NO. 139<br>5.6 HRS FOR LGM FINANCE FOR<br>11/6/2017 THROUGH 11/27/2017 | 2690-000 | | 280.00 | 517,514.75 |
| 12/29/17 | 100359 | hGroup, LLC<br>3010 LBJ Freeway, #1200<br>Dallas, TX 75234 | INVOICE NO. 1712502<br>25.5 HRS FOR LGM FINANCE FOR<br>11/06/2017 THROUGH 12/01/2017 | 2690-000 | | 4,462.00 | 513,052.75 |
| 12/29/17 | 100360 | hGroup, LLC<br>3010 LBJ Freeway, #1200<br>Dallas, TX 75234 | INVOICE NO 1712504<br>EXPENSES FOR 12/1/2017 THROUGH 12/26/2017 | 2690-000 | | 1,805.00 | 511,247.75 |
| 01/08/18 | 100361 | International Sureties, Ltd.<br>701 Poydras Street<br>Suite 420<br>New Orleans, LA 70139 | RENEWAL BOND #016068391<br>02/11/2018 THROUGH 02/11/2019 | 2300-000 | | 2,186.00 | 509,061.75 |
| 01/23/18 | 100362 | VERIZON<br>PO BOX 15043<br>ALBANY, NY 12212-5043 | ACCOUNT NO. 004000000311289<br>INVOICE NO. 0300362683 | 2690-000 | | 404.03 | 508,657.72 |
| 01/23/18 | 100363 | BizFilings Lockbox Payments Only<br>39922 Treasury Center<br>Chicago, IL 60694-9900 | AC Lending, LLC - Inv No. 2732608 | 2690-000 | | 102.00 | 508,555.72 |
| 01/24/18 | | STATE OF OHIO<br>TAX DEPARTMENT | 2016 TAX<br>OHIO FINANCIAL INSTITUTION TAX | 2820-000 | | 1,235.83 | 507,319.89 |

Page Subtotals          0.00          23,064.51

Ver: 22.02c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 81)*

FORM 2

Page:  57

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:       15-43324  -ELM

Case Name:     Lgm Finance Companies, Llc

Taxpayer ID No:  *******6335

For Period Ending:  03/19/20

Trustee Name:       DANIEL J. SHERMAN, TRUSTEE

Bank Name:          UNION BANK

Account Number / CD #:   *******1295  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):   $  2,900,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | ACH/WIRE OUT FOR TAXES. | | | | |
| 01/25/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 453.00 | 506,866.89 |
| 02/06/18 | 100364 | hGroup, LLC | FOR PROFESSIONAL SERVICES | 2690-000 | | 2,870.00 | 503,996.89 |
| | | 3010 LBJ Freeway, #1200 | INVOICE NO. 1801502 FOR LGM FINANCE | | | | |
| | | Dallas, TX  75234 | 12/02/2017 THROUGH 12/29/2017 | | | | |
| 02/26/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 758.02 | 503,238.87 |
| 02/27/18 | 100365 | VERIZON | Account No. 0040000311289 | 2690-000 | | 404.03 | 502,834.84 |
| | | P. O. Box 15043 | Invoice No. 0301781695 | | | | |
| | | Albany, NY  12212-5043 | | | | | |
| 02/28/18 | 100366 | BRIGETTE VILLINES | INVOICE NO. 140 | 2690-000 | | 515.00 | 502,319.84 |
| | | 1 RICHMOND COURT | 10.30 HOURS FOR LGM FINANCE FOR | | | | |
| | | MANSFIELD, TX  76063 | 12/01/2017 THROUGH 12/31/2017 | | | | |
| 02/28/18 | 100367 | BRIGETTE VILLINES | INVOICE NO. 141 | 2690-000 | | 670.00 | 501,649.84 |
| | | 1 RICHMOND COURT | 13.4 HOURS FOR LGM FINANCE FOR | | | | |
| | | MANSFIELD, TX  76063 | 01/01/2018 THROUGH 01/31/2018 | | | | |
| 03/07/18 | 100368 | BRIGETTE VILLINES | INVOICE NO. 142 | 2690-000 | | 520.00 | 501,129.84 |
| | | 1 RICHMOND COURT | 10.40 HOURS FOR LGM FINANCE FOR | | | | |
| | | MANSFIELD, TX  76063 | 02/01/2018 THROUGH 02/28/2018 | | | | |
| 03/07/18 | 100369 | hGroup, LLC | INVOICE NO. 1802502 | 2690-000 | | 5,600.00 | 495,529.84 |
| | | 3010 LBJ Freeway, #1200 | SERVICE FOR LGM FINANCE FOR | | | | |
| | | Dallas, TX  75234 | 01/01/2018 THORUGH 01/31/2018 | | | | |
| 03/07/18 | 100370 | hGroup, LLC | INV 1802504 | 2690-000 | | 152.47 | 495,377.37 |
| | | 3010 LBJ Freeway, #1200 | EXPENSES FOR LGM FINANCE FOR | | | | |
| | | Dallas, TX  75234 | 12/26/2017 THROUGH 02/28/2018 | | | | |
| 03/19/18 | 100371 | VERIZON | INVOICE NO. 0303160109 - 03/08/2018 | 2690-000 | | 814.11 | 494,563.26 |
| | | P O BOX 15043 | ACCT. NO. 004000000311289 | | | | |
| | | ALBANY, NY  12212-5043 | | | | | |
| 03/26/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 677.59 | 493,885.67 |
| 04/03/18 | 100372 | hGroup, LLC | professional services rendered | 2690-000 | | 2,100.00 | 491,785.67 |

Page Subtotals        0.00        15,534.22

Ver: 22.02c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 82)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 58

Exhibit 9

| Case No: | 15-43324 -ELM | | Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
| Case Name: | Lgm Finance Companies, Llc | | Bank Name: | UNION BANK |
| | | | Account Number / CD #: | *******1295  Checking - Non Interest |
| Taxpayer ID No: | *******6335 | | | |
| For Period Ending: | 03/19/20 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 2,900,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 3010 LBJ Freeway, #1200 | 12.0 hrs for LGM Finance Companies | | | | |
| | | Dallas, TX 75234 | for 02/01/2018 through 02/28/2018 | | | | |
| 04/03/18 | 100373 | hGroup, LLC | EXPENSES FOR LGM COMPANIES | 2690-000 | | 876.20 | 490,909.47 |
| | | 3010 LBJ Freeway, #1200 | 03/01/2018 THROUGH 03/31/2018 | | | | |
| | | Dallas, TX 75234 | | | | | |
| 04/16/18 | | FORSHEY & PROSTOK, LLP | SPECIAL COUNSEL EXPENSES | 3220-610 | | 10,374.05 | 480,535.42 |
| | | 777 MAIN ST., SUITE 1290 | 2ND INTERIM FEE APP - ORDER ENTERED | | | | |
| | | FT. WORTH, TX 76102 | 04/12/2018 | | | | |
| 04/16/18 | | FORSHEY & PROSTOK, LLP | SPECIAL COUNSEL FEES | 3210-600 | | 366,316.75 | 114,218.67 |
| | | 777 MAIN ST., SUITE 1290 | 2ND INTERIM FEE APP - ORDER ENTERED | | | | |
| | | FT. WORTH, TX 76102 | 04/12/18 | | | | |
| 04/20/18 | 100374 | VERIZON | INVOICE NO. 0304346921 | 2690-000 | | 410.18 | 113,808.49 |
| | | P. O. BOX 15043 | ACCT NO. 004000000311289 | | | | |
| | | ALBANY, NY 12212-5043 | | | | | |
| 04/25/18 | 100375 | BRIGETTE VILLINES | INVOICE NO 142 | 2690-000 | | 535.00 | 113,273.49 |
| | | 1 RICHMOND COURT | 10.7 HRS FOR LGM FINANCE COMPANIES FOR | | | | |
| | | MANSFIELD, TX 76063 | MARCH 1 THROUGH MARCH 31, 2018 | | | | |
| 04/25/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 739.55 | 112,533.94 |
| 04/27/18 | 100376 | BizFilings | DSI LENDING RESOURCES, inC. | 2690-000 | | 102.00 | 112,431.94 |
| | | 39922 Treasury Center | INVOICE NO. 2809218 | | | | |
| | | Chicago, IL 60694-9900 | | | | | |
| 04/27/18 | 100377 | BizFilings | INVOICE NO. 2809217 | 2690-000 | | 102.00 | 112,329.94 |
| | | 39922 Treasury Center | CAPITAL FINANCIAL RESOURCES - 001, LP | | | | |
| | | Chicago, IL 60694-9900 | | | | | |
| 04/27/18 | 100378 | BizFilings | TEXAS LOAN CORPORATION | 2690-000 | | 102.00 | 112,227.94 |
| | | 39922 Treasury Center | INVOICE NO. 2809221 | | | | |
| | | Chicago, IL 60694-9900 | | | | | |
| 04/27/18 | 100379 | BizFilings | SDI FINANCE, INC. | 2690-000 | | 102.00 | 112,125.94 |
| | | 39922 Treasury Center | INVOICE NO. 2809220 | | | | |
| | | Chicago, IL 60694-9900 | | | | | |

| | | Page Subtotals | | | 0.00 | 379,659.73 | |

Ver: 22.02c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  59

Exhibit 9

| | |
|---|---|
| Case No: | 15-43324 -ELM |
| Case Name: | Lgm Finance Companies, Llc |

| | |
|---|---|
| Taxpayer ID No: | *******6335 |
| For Period Ending: | 03/19/20 |

| | |
|---|---|
| Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******1295  Checking - Non Interest |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 2,900,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/27/18 | 100380 | BizFilings<br>39922 Treasury Center<br>Chicago, IL  60694-9900 | LGM FINANCE COMPANIES, LLC<br>INVOICE NO. 2809219 | 2690-000 | | 102.00 | 112,023.94 |
| 05/08/18 | 100381 | BRIGETTE VILLINES<br>1 RICHMOND COURT<br>MANSFIELD, TX  76063 | INVOICE NO. 143<br>5.9 HRS FOR LGM FINANCE FOR<br>04/01/2018 THROUGH 04/30/201 | 2690-000 | | 295.00 | 111,728.94 |
| 05/23/18 | 100382 | VERIZON<br>P. O. BOX 1543<br>ALBANY, NY 12212-5043 | ACCOUNT NO. 004000000311289<br>INVOICE NO. 0305745271 | 2690-000 | | 404.03 | 111,324.91 |
| 05/25/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 435.92 | 110,888.99 |
| 05/31/18 | 100383 | hGroup, LLC<br>3010 LBJ Freeway, #1200<br>Dallas, TX  75234 | INVOICE NO. 1804504<br>9.8 HRS FOR LGM FOR 03/01/18 THROUGH<br>03/31/18 | 2690-000 | | 1,715.00 | 109,173.99 |
| 06/01/18 | 100384 | International Sureties, Ltd.<br>701 Poydras Street<br>Suite 420<br>New Orleans, LA  70139 | PREMIUM - BOND INCREASE<br>BOND #016068391<br>02/11/2018 THROUGH 02/11/2019 | 2300-000 | | 911.00 | 108,262.99 |
| 06/12/18 | 2 | FORSHEY & PROSTOK | SETTLEMENT PAYMENT - DSI VS. PLS<br>Bank Serial #: 0 | 1121-000 | 575,000.00 | | 683,262.99 |
| 06/20/18 | 100385 | International Sureties, Ltd.<br>701 Poydras Street<br>Suite 420<br>New Orleans, LA  70139 | INCREASE BOND - PREMIUM<br>BOND NO 016068391 | 2300-000 | | 802.00 | 682,460.99 |
| 06/20/18 | 100386 | VERIZON<br>P. O. Box 15043<br>Albany, NY  12212-5043 | INVOICE NO. 0307103771<br>ACCT NO 004000000311289 | 2690-000 | | 404.03 | 682,056.96 |
| 06/25/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 166.18 | 681,890.78 |
| 07/12/18 | 2 | FORSHEY & PROSTOK | SETTLEMENT PAYMENT - DSI v PLS<br>Bank Serial #: 0 | 1121-000 | 250,000.00 | | 931,890.78 |
| 07/19/18 | 100387 | BRIGETTE VILLINES | INVOICE NO. 144 | 2690-000 | | 635.00 | 931,255.78 |

Page Subtotals    825,000.00    5,870.16

Ver: 22.02c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 84)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   60

Exhibit 9

| | |
|---|---|
| Case No: | 15-43324  -ELM |
| Case Name: | Lgm Finance Companies, Llc |

| | |
|---|---|
| Taxpayer ID No: | *******6335 |
| For Period Ending: | 03/19/20 |

| | |
|---|---|
| Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******1295  Checking - Non Interest |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 2,900,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1 RICHMOND COURT MANSFIELD, TX  76063 | 12.7 HRS FOR LGM FINANCE FOR MAY, 2018 | | | | |
| 07/19/18 | 100388 | BRIGETTE VILLINES 1 RICHMOND COURT MANSFIELD, TX  76063 | INVOICE NO. 145 7.1 HRS FOR LGM FINANCE FOR JUNE, 2018 50 X 7.1 = 355.00 + 125.00 FOR PO BOX 1223 | 2690-000 | | 480.00 | 930,775.78 |
| 07/19/18 | 100389 | hGroup, LLC 3010 LBJ Freeway, #1200 Dallas, TX  75234 | INVOICE NO. 1806504 37.0 HRS FOR LGM FINANCE FOR 04/01/2018 THROUGH 06/30/2018 | 2690-000 | | 6,475.00 | 924,300.78 |
| 07/19/18 | 100390 | hGroup, LLC 3010 LBJ Freeway, #1200 Dallas, TX  75234 | INVOICE NO. 1806506 EXPENSES FOR LGM FINANCE FOR 04/01/2018 THROUGH 06/30/2018 | 2690-000 | | 825.70 | 923,475.08 |
| 07/23/18 | 100391 | VERIZON P. O. Box 15043 Albany, NY  12212-5043 | Account No. 004000000311289 Invoice No. 0308379425 | 2690-000 | | 404.03 | 923,071.05 |
| 07/25/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 679.65 | 922,391.40 |
| 08/14/18 | 2 | FORSHEY & PROSTOK | SETTLEMENT PMT - DSI v PLS Bank Serial #: 0 | 1121-000 | 250,000.00 | | 1,172,391.40 |
| 08/16/18 | 100392 | VERIZON P. O. BOX 15043 ALBANY, NY  12212-5043 | ACCT NO. 0040000000311289 INVOICE NO. 0310155551 DATED 08/08/2018 | 2690-000 | | 404.03 | 1,171,987.37 |
| 08/16/18 | 100393 | BRIGETTE VILLINES 1 RICHMOND COURT MANSFIELD, TX  76063 | INVOICE NO. 146 10.0 HRS FOR LGM FOR 07/01/18 THRU 07/31/18 | 2690-000 | | 500.00 | 1,171,487.37 |
| 08/16/18 | 100394 | hGroup, LLC 3010 LBJ Freeway, #1200 Dallas, TX  75234 | INVOICE NO. 1807502 6.7 HRS FOR LGM FOR 07/01/18 THRU 07/31/18 | 2690-000 | | 1,172.00 | 1,170,315.37 |
| 08/27/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 1,249.32 | 1,169,066.05 |
| 08/28/18 | | Transfer from Acct #*******2580 | Bank Funds Transfer transfer to make 3rd interim distributions | 9999-000 | 1,200,000.00 | | 2,369,066.05 |

Page Subtotals     1,450,000.00     12,189.73

Ver: 22.02c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 61

Exhibit 9

| | |
|---|---|
| Case No: | 15-43324 -ELM |
| Case Name: | Lgm Finance Companies, Llc |
| Taxpayer ID No: | *******6335 |
| For Period Ending: | 03/19/20 |

| | |
|---|---|
| Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******1295  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 2,900,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/28/18 | 100395 | Gregory B. Chabolla<br>500 La Gonda Way, Suite 207<br>Danville, CA 94526 | Claim No. 4<br>3rd Interim Distribution paid per Order entered<br>08/09/2018 | 7100-000 | | 4,155.87 | 2,364,910.18 |
| 08/28/18 | 100396 | Gordon Knight<br>1783 Edgewater Falls<br>Canyon Lake, TX 78133 | Claim No. 5<br>3rd Interim Distribution paid per Order entered<br>08/09/2018 | 7100-000 | | 11,841.01 | 2,353,069.17 |
| 08/28/18 | 100397 | James Breitenstine<br>6908 Ridgewood Drive<br>Fort Worth, TX 76132 | Claim No. 6<br>3rd Interim Distribution paid per Order entered<br>08/09/2018 | 7100-000 | | 73,393.32 | 2,279,675.85 |
| 08/28/18 | 100398 | Pride Properties Inc<br>6908 Ridgewood Drive<br>Fort Worth, TX 76132-4554 | Claim No. 7<br>3rd Interim Distribution paid per Order entered<br>08/09/2018 | 7100-000 | | 12,232.24 | 2,267,443.61 |
| 08/28/18 | 100399 | MDPG Holdings 1, LLC (c/o Micky Das)<br>2000 Bering Dr., Suite 401<br>Houston, TX 77057 | Claim No. 8<br>3rd Interim Distribution paid per Order entered<br>08/09/2018 | 7100-000 | | 18,967.46 | 2,248,476.15 |
| 08/28/18 | 100400 | A. Haag Sherman<br>2520 Pelham Drive<br>Houston, TX 77019 | (9-1) Money Loaned - See attached<br>Addendum(9-2) See attached Addendum<br>3rd Interim Distribution paid per Order entered<br>08/09/2018 | 7100-000 | | 35,982.56 | 2,212,493.59 |
| 08/28/18 | 100401 | American Endowment Foundation<br>Attn: T. Tobin<br>1521 Georgetown Rd., Suite 104<br>Hudson, OH 44236 | (10-1) Money Loaned - See attached<br>Addendum(10-2) See attached Addendum<br>3rd Interim Distribution paid per Order entered<br>08/09/2018 | 7100-000 | | 9,123.79 | 2,203,369.80 |
| 08/28/18 | 100402 | Bower Asset Holdings, Ltd.<br>Attn: Roger Bower<br>1733 Fletcher Way<br>Santa Ynez, CA 93460 | (11-1) Money Loaned - See attached<br>Addendum(11-2) See attached Addendum<br>3rd Interim Distribution paid per Order entered<br>08/09/2018 | 7100-000 | | 338,947.98 | 1,864,421.82 |
| 08/28/18 | 100403 | Brent Turner<br>6900 Reverchon Ct.<br>Colleyville, TX 76034 | (12-1) Money Loaned - See attached<br>Addendum(12-2) See attached Addendum<br>3rd Interim Distribution paid per Order entered | 7100-000 | | 71,878.50 | 1,792,543.32 |

Page Subtotals          0.00          576,522.73

Ver: 22.02c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    62

Exhibit 9

| | | |
|---|---|---|
| Case No: | 15-43324  -ELM | |
| Case Name: | Lgm Finance Companies, Llc | |

| | |
|---|---|
| Taxpayer ID No: | *******6335 |
| For Period Ending: | 03/19/20 |

| | |
|---|---|
| Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******1295  Checking - Non Interest |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  2,900,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/28/18 | 100404 | TD Ameritrade (Ellen Freeman Byrd IRA) Attn: Jeff Byrd 2505 Poppy Dr. Burlingame, CA 94010 | 08/09/2018 (13-1) Money Loaned - See attached Addendum(13-2) See attached Addendum 3rd Interim Distribution paid per Order entered 08/09/2018 | 7100-000 | | 9,123.79 | 1,783,419.53 |
| 08/28/18 | 100405 | California Land Parcels, Inc. Attn: Jeff Byrd 2505 Poppy Dr. Burlingame, CA 94010 | (14-1) Money Loaned - See attached Addendum(14-2) See attached Addendum 3rd Interim Distribution paid per Order entered 08/09/2018 | 7100-000 | | 20,903.07 | 1,762,516.46 |
| 08/28/18 | 100406 | Charles Allen and Marta Allen PO Box 600 Aledo, TX 76001 | (15-1) Money Loaned - See attached Addendum(15-2) See attached Addendum 3rd Interim Distribution paid per Order entered 08/09/2018 | 7100-000 | | 17,754.74 | 1,744,761.72 |
| 08/28/18 | 100407 | Darrell Hawkins 3829 Aviemore Dr. Fort Worth, TX 76109 | (16-1) Money Loaned - See attached Addendum(16-2) See attached Addendum 3rd Interim Distribution paid per Order entered 08/09/2018 | 7100-000 | | 26,632.17 | 1,718,129.55 |
| 08/28/18 | 100408 | TD Ameritrade Clearing, Inc. (Calvin W. Finch IRA) Attn: Calvin W. Finch 2677 Yorkton Dr. Mountain View, CA 94040 | (17-1) Money Loaned - See attached Addendum(17-2) See attached Addendum 3rd Interim Distribution paid per Order entered 08/09/2018 | 7100-000 | | 14,619.26 | 1,703,510.29 |
| 08/28/18 | 100409 | Finch Trust Attn: Calvin W. Finch 2677 Yorkton Dr. Mountain View, CA 94040 | (18-1) Money Loaned - See attached Addendum(18-2) See attached Addendum 3rd Interim Distribution paid per Order entered 08/09/2018 | 7100-000 | | 3,777.12 | 1,699,733.17 |
| 08/28/18 | 100410 | Fred Letz 4403 Lakeside Court Colleyville, TX 76034 | (19-1) Money Loaned - See attached Addendum(19-2) See attached Addendum 3rd Interim Distribution paid per Order entered 08/09/2018 | 7100-000 | | 17,754.77 | 1,681,978.40 |

Page Subtotals          0.00          110,564.92

Ver: 22.02c

FORM 2

Page: 63

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 15-43324 -ELM
Case Name: Lgm Finance Companies, Llc

Taxpayer ID No: *******6335
For Period Ending: 03/19/20

Trustee Name: DANIEL J. SHERMAN, TRUSTEE
Bank Name: UNION BANK
Account Number / CD #: *******1295 Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 2,900,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/28/18 | 100411 | Fringe Benefits Life Insurance Co.<br>Attn: Kelly Keller<br>2901 Morton St.<br>Fort Worth, TX 76107 | (20-1) Money Loaned - See attached<br>Addendum(20-2) See attached Addendum<br>3rd Interim Distribution paid per Order entered<br>08/09/2018 | 7100-000 | | 8,877.37 | 1,673,101.03 |
| 08/28/18 | 100412 | James Mills<br>8160 Sundance Dr.<br>Mansfield, TX 76063 | (21-1) Money Loaned - See attached<br>Addendum(21-2) See attached Addendum<br>3rd Interim Distribution paid per Order entered<br>08/09/2018 | 7100-000 | | 36,032.75 | 1,637,068.28 |
| 08/28/18 | 100413 | Jeffrey Byrd, Trustee<br>The Byrd Family Living Trust<br>2505 Poppy Dr.<br>Burlingame, CA 94010 | (22-1) Money Loaned - See attached<br>Addendum(22-2) See attached Addendum<br>3rd Interim Distribution paid per Order entered<br>08/09/2018 | 7100-000 | | 131,573.55 | 1,505,494.73 |
| 08/28/18 | 100414 | Jeffrey Byrd<br>2505 Poppy Dr.<br>Burlingame, CA 94010 | (23-1) Money Loaned - See attached<br>Addendum(23-2) See attached Addendum<br>3rd Interim Distribution paid per Order entered<br>08/09/2018 | 7100-000 | | 9,137.07 | 1,496,357.66 |
| 08/28/18 | 100415 | KTV, L.P.<br>Attn: Kelly Keller<br>2901 Morton St.<br>Fort Worth, TX 76107 | (24-1) Money Loaned - See attached<br>Addendum(24-2) See attached Addendum<br>3rd Interim Distribution paid per Order entered<br>08/09/2018 | 7100-000 | | 8,877.37 | 1,487,480.29 |
| 08/28/18 | 100416 | Matthew R. Burke<br>7108 Heritage Oaks Dr.<br>Mansfield, TX 76063 | (25-1) Money Loaned - See attached<br>Addendum(25-2) See attached Addendum<br>3rd Interim Distribution paid per Order entered<br>08/09/2018 | 7100-000 | | 14,413.09 | 1,473,067.20 |
| 08/28/18 | 100417 | MBolt Ventures Partnership<br>Attn: Tracy Bolt<br>6908 Old Homestead Road<br>Fort Worth, TX 76132 | (26-1) Money Loaned - See attached<br>Addendum(26-2) See attached Addendum<br>3rd Interim Distribution paid per Order entered<br>08/09/2018 | 7100-000 | | 105,989.82 | 1,367,077.38 |
| 08/28/18 | 100418 | Mike Roberts<br>8917 Estribo Circle | (27-1) Money Loaned - See attached<br>Addendum(27-2) See attached Addendum | 7100-000 | | 36,032.75 | 1,331,044.63 |

Page Subtotals                    0.00          350,933.77

Ver: 22.02c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 88)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 64

Exhibit 9

| | |
|---|---|
| Case No: | 15-43324 -ELM |
| Case Name: | Lgm Finance Companies, Llc |
| Taxpayer ID No: | *******6335 |
| For Period Ending: | 03/19/20 |

| | |
|---|---|
| Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******1295  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 2,900,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Fort Worth, TX 76126 | 3rd Interim Distribution paid per Order entered 08/09/2018 | | | | |
| 08/28/18 | 100419 | MRB Trust<br>Attn: Matthew Burke<br>7108 Heritage Oaks Dr.<br>Mansfield, TX 76063 | (28-1) Money Loaned - See attached Addendum(28-2) See attached Addendum 3rd Interim Distribution paid per Order entered 08/09/2018 | 7100-000 | | 7,206.55 | 1,323,838.08 |
| 08/28/18 | 100420 | MSSB C/F Larry W. Rother<br>Attn: Larry Rother<br>3601 Misty Creek<br>Austin, TX 78735 | (29-1) Money Loaned - See attached Addendum(29-2) See attached Addendum 3rd Interim Distribution paid per Order entered 08/09/2018 | 7100-000 | | 10,791.78 | 1,313,046.30 |
| 08/28/18 | 100421 | New Growth Capital<br>Attn: David Dunkley<br>2582 N. Tacheene Dr.<br>St. George, UT 84770 | (30-1) Money Loaned - See attached Addendum(30-2) See attached Addendum 3rd Interim Distribution paid per Order entered 08/09/2018 | 7100-000 | | 54,049.12 | 1,258,997.18 |
| 08/28/18 | 100422 | The Richard L. Kahn Living Trust<br>2816 W Golf Circle<br>Mequon, WI 53092 | (31-1) Money Loaned - See attached Addendum(31-2) See attached Addendum 3rd Interim Distribution paid per Order entered 08/09/2018 | 7100-000 | | 3,654.85 | 1,255,342.33 |
| 08/28/18 | 100423 | Robert Burke<br>8124 Sundance Dr.<br>Mansfield, TX 76063 | (32-1) Money Loaned - See attached Addendum(32-2) See attached Addendum 3rd Interim Distribution paid per Order entered 08/09/2018 | 7100-000 | | 7,206.55 | 1,248,135.78 |
| 08/28/18 | 100424 | Rossi Family Trust<br>Attn: Gary Rossi<br>12016 Lakeshore South<br>Auburn, CA 95602 | (33-1) Money Loaned - See attached Addendum(33-2) See attached Addendum 3rd Interim Distribution paid per Order entered 08/09/2018 | 7100-000 | | 17,754.74 | 1,230,381.04 |
| 08/28/18 | 100425 | Rothcom, L.P.<br>Attn: Larry Rother<br>3601 Misty Creek<br>Austin, TX 78735 | (34-1) Money Loaned - See attached Addendum(34-2) See attached Addendum 3rd Interim Distribution paid per Order entered 08/09/2018 | 7100-000 | | 36,032.75 | 1,194,348.29 |

Page Subtotals          0.00          136,696.34

Ver: 22.02c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 65

Exhibit 9

| Case No: | 15-43324 -ELM | Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
| Case Name: | Lgm Finance Companies, Llc | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******1295 Checking - Non Interest |
| Taxpayer ID No: | *******6335 | | |
| For Period Ending: | 03/19/20 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 2,900,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/28/18 | 100426 | Sangalli Investments, Ltd. 1620 Wabash Ave. Fort Worth, TX 76107 | (35-1) Money Loaned - See attached Addendum(35-2) See attached Addendum 3rd Interim Distribution paid per Order entered 08/09/2018 | 7100-000 | | 182,741.06 | 1,011,607.23 |
| 08/28/18 | 100427 | The Susan W. Freeman Survivor's Trust 187 Wild Horse Dr. Palm Desert, CA 92211 | (36-1) Money Loaned - See attached Addendum(36-2) See attached Addendum 3rd Interim Distribution paid per Order entered 08/09/2018 | 7100-000 | | 5,482.22 | 1,006,125.01 |
| 08/28/18 | 100428 | The Allan M Casey III & Shirley J Casey Trust 29319 Northstar Lane Evergreen, CO 80439-9458 | CLAIM NO. 37 3rd Interim Distribution paid per Order entered 08/09/2018 | 7100-000 | | 11,560.07 | 994,564.94 |
| 08/28/18 | 100429 | Equity Trust Institutional FBO Allan M Casey III IRA Attn: Ron Luca 1 Equity Way Westlake, OH 44145 | (38-1) Account Number(last 4digits) (8342) 3rd Interim Distribution paid per Order entered 08/09/2018 | 7100-000 | | 8,350.09 | 986,214.85 |
| 08/28/18 | 100430 | Billy Dale and Alma Davis 38203 W. 45th Shawnee, OK 74084 | Claim No. 39 3rd Interim Distribution paid per Order entered 08/09/2018 | 7100-000 | | 79,154.35 | 907,060.50 |
| 08/28/18 | 100431 | Coats Rose, PC 9 Greenway Plaza Suite 1100 Houston, TX 77046 | (40-1) Account Number (last 4 digits):6986 3rd Interim Distribution paid per Order entered 08/09/2018 | 7100-000 | | 2,082.80 | 904,977.70 |
| 08/28/18 | 100432 | Brian Shiu 6714 Orchid Lane Dallas, TX 75230 | Claim No 41 3rd Interim Distribution paid per Order entered 08/09/2018 | 7100-000 | | 45,513.75 | 859,463.95 |
| 08/28/18 | 100433 | Nearon Enterprises, LLC Attn: Blaine Emmons 101 Ygnacio Valley Road, Suite 450 | Claim No. 42 3rd Interim Distribution paid per Order entered 08/09/2018 | 7100-000 | | 22,190.63 | 837,273.32 |

| | | | | Page Subtotals | 0.00 | 357,074.97 | |

Ver: 22.02c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 90)*

FORM 2

Page: 66

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 15-43324 -ELM | Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
| Case Name: | Lgm Finance Companies, Llc | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******1295  Checking - Non Interest |
| Taxpayer ID No: | *******6335 | | |
| For Period Ending: | 03/19/20 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 2,900,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Walnut Creek, CA 94596 | | | | | |
| 08/28/18 | 100434 | Robert R. Blakely Jr. Revocable Trust | (43-1) Money Loaned | 7100-000 | | 4,931.58 | 832,341.74 |
| | | Attn: Bob Blakely | see attachments | | | | |
| | | 2981 Wulfert Road | 3rd Interim Distribution paid per Order entered | | | | |
| | | Sanibel, FL 33957 | 08/09/2018 | | | | |
| 08/28/18 | 100435 | Alison Reeves | (44-1) Money Loaned - see attached | 7100-000 | | 10,652.86 | 821,688.88 |
| | | 5018 Racquet Club Dr. | Addendum(44-2) See attached Addendum | | | | |
| | | Arlington, TX 76017 | 3rd Interim Distribution paid per Order entered | | | | |
| | | | 08/09/2018 | | | | |
| 08/28/18 | 100436 | A. Haag Sherman | (45-1) Money Loaned - see attached | 7100-000 | | 10,809.82 | 810,879.06 |
| | | Salient Partners | Addendum(45-2) See attached Addendum | | | | |
| | | 2520 Pelham Dr. | 3rd Interim Distribution paid per Order entered | | | | |
| | | Houston, TX 77019 | 08/09/2018 | | | | |
| 08/28/18 | 100437 | Bower Asset Holdings, Ltd. | (46-1) Money Loaned - see attached | 7100-000 | | 68,462.22 | 742,416.84 |
| | | Attn: Roger Bower | Addendum(46-2) See attached Addendum | | | | |
| | | 1733 Fletcher Way | 3rd Interim Distribution paid per Order entered | | | | |
| | | Santa Ynez, CA 93460 | 08/09/2018 | | | | |
| 08/28/18 | 100438 | Charles Allen and Marta Allen | (47-1) Money Loaned - see attached | 7100-000 | | 17,754.74 | 724,662.10 |
| | | PO Box 600 | Addendum(47-2) See attached Addendum | | | | |
| | | Aledo, TX 76001 | 3rd Interim Distribution paid per Order entered | | | | |
| | | | 08/09/2018 | | | | |
| 08/28/18 | 100439 | Darrell Hawkins | (48-1) Money Loaned - see attached | 7100-000 | | 26,632.17 | 698,029.93 |
| | | 3829 Aviemore Dr. | Addendum(48-2) See attached Addendum | | | | |
| | | Fort Worth, TX 76109 | 3rd Interim Distribution paid per Order entered | | | | |
| | | | 08/09/2018 | | | | |
| 08/28/18 | 100440 | Fred Letz | (49-1) Money Loaned - see attached | 7100-000 | | 17,754.74 | 680,275.19 |
| | | 4403 Lakeside Court | Addendum(49-2) See attached Addendum | | | | |
| | | Colleyville, TX 76034 | 3rd Interim Distribution paid per Order entered | | | | |
| | | | 08/09/2018 | | | | |
| 08/28/18 | 100441 | MBolt Ventures Partnership | (50-1) Money Loaned - see attached | 7100-000 | | 21,666.65 | 658,608.54 |

Page Subtotals    0.00    178,664.78

Ver: 22.02c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 67

Exhibit 9

| | |
|---|---|
| Case No: | 15-43324 -ELM |
| Case Name: | Lgm Finance Companies, Llc |
| Taxpayer ID No: | *******6335 |
| For Period Ending: | 03/19/20 |

| | |
|---|---|
| Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******1295  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 2,900,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/28/18 | 100442 | Attn: Tracy Bolt<br>6908 Old Homestead Road<br>Fort Worth, TX 76132<br>Mike Roberts<br>8917 Estribo Circle<br>Fort Worth, TX 76126 | Addendum(50-2) See attached Addendum<br>3rd Interim Distribution paid per Order entered 08/09/2018<br>(51-1) Money Loaned - see attached Addendum(51-2) See attached Addendum<br>3rd Interim Distribution paid per Order entered 08/09/2018 | 7100-000 | | 17,754.74 | 640,853.80 |
| 08/28/18 | 100443 | MRB Trust<br>Attn: Matthew Burke<br>7108 Heritage Oaks Dr.<br>Mansfield, TX 76063 | (52-1) Money Loaned - see attached Addendum(52-2) See attached Addendum<br>3rd Interim Distribution paid per Order entered 08/09/2018 | 7100-000 | | 7,101.95 | 633,751.85 |
| 08/28/18 | 100444 | Patrick Henggeler (Assignee of Lowell)<br>5018 Racquet Club Dr.<br>Arlington, TX 76017 | (53-1) Money Loaned - see attached Addendum(53-2) See attached Addendum<br>3rd Interim Distribution paid per Order entered 08/09/2018 | 7100-000 | | 10,802.19 | 622,949.66 |
| 08/28/18 | 100445 | Patrick Henggeler<br>5018 Racquet Club Dr.<br>Arlington, TX 76017 | (54-1) Money Loaned - see attached Addendum(54-2) See attached Addendum<br>3rd Interim Distribution paid per Order entered 08/09/2018 | 7100-000 | | 35,509.43 | 587,440.23 |
| 08/28/18 | 100446 | Sangalli Investments, Ltd.<br>1620 Wabash Ave.<br>Fort Worth, TX 76107 | (55-1) Money Loaned - see attached Addendum(55-2) See attached Addendum<br>3rd Interim Distribution paid per Order entered 08/09/2018 | 7100-000 | | 180,163.84 | 407,276.39 |
| 08/28/18 | 100447 | MDPG Holdings 1, LLC (c/o Micky Das)<br>2000 Bering Dr., Suite 401<br>Houston, TX 77057 | (61-1) Filer Comment: See attached Exhibits A B C and D<br>3rd Interim Distribution paid per Order entered 08/09/2018 | 7100-000 | | 18,465.02 | 388,811.37 |
| 08/28/18 | 100448 | MLPF&S CUSTODIAL<br> FB JAMES ROBERT VALENTINE IV IRA<br>7319 YAUPON DR. | Claim No.1 63<br>3rd Interim Distribution paid per Order entered 08/09/2018 | 7100-000 | | 19,745.32 | 369,066.05 |

| | Page Subtotals | 0.00 | 289,542.49 |
|---|---|---|---|

Ver: 22.02c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 68

Exhibit 9

| Case No: | 15-43324 -ELM | | Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
| Case Name: | Lgm Finance Companies, Llc | | Bank Name: | UNION BANK |
| | | | Account Number / CD #: | *******1295  Checking - Non Interest |
| Taxpayer ID No: | *******6335 | | | |
| For Period Ending: | 03/19/20 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 2,900,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | AUSTIN, TX 78759 | | | | | |
| * 08/29/18 | 100449 | ARLINGTON ISD | (65-1) PROOF OF ADMINISTRATIVE EXP | 5800-003 | | 4,020.77 | 365,045.28 |
| | | c/o Perdue Brandon Fielder et al | Paid per Order entered 08/09/2018 | | | | |
| | | 500 E Border Street, Suite 640 | | | | | |
| | | Arlington, TX 76010 | | | | | |
| 08/29/18 | 100450 | US TRUSTEE | Unpaid US Trustee Quarterly Fees | 2950-000 | | 325.00 | 364,720.28 |
| | | 1100 Commerce Street | Paid per Order entered 08/09/2018 | | | | |
| | | Room 976 | | | | | |
| | | Dallas, TX  75242 | | | | | |
| 09/12/18 | 100451 | International Sureties, Ltd. | INCREASE BOND #016068391 | 2300-000 | | 496.00 | 364,224.28 |
| | | 701 Poydras Street | 02/11/18 TO 02/11/19 | | | | |
| | | Suite 420 | | | | | |
| | | New Orleans, LA  70139 | | | | | |
| 09/14/18 | 100452 | BRIGETTE VILLINES | INVOICE NO. 147 | 2690-000 | | 285.00 | 363,939.28 |
| | | 1 RICHMOND COURT | 5.7 HOURS FOR LGM FINANCE | | | | |
| | | MANSFIELD, TX  76063 | 08/01/18 THROUGH 08/31/2018 | | | | |
| 09/17/18 | 100453 | hGroup, LLC | INVOICE NO. 1808503 | 2690-000 | | 6,422.00 | 357,517.28 |
| | | 3010 LBJ Freeway, #1200 | 36.7 HRS FOR LGM FINANCE COMPANIES, INC. | | | | |
| | | Dallas, TX  75234 | 08/01/2018 THROUGH 08/31/2018 | | | | |
| 09/17/18 | 100454 | hGroup, LLC | INVOICE NO. 1808505 | 2690-000 | | 1,519.99 | 355,997.29 |
| | | 3010 LBJ Freeway, #1200 | EXPENSES FOR LGM FINANCE COMPANIES, | | | | |
| | | Dallas, TX  75234 | LLC | | | | |
| | | | FOR 07/01/2018 THROUGH 08/31/2018 | | | | |
| 09/17/18 | 100455 | VERIZON | ACCOUNT NO. 004000000311289 | 2690-000 | | 401.20 | 355,596.09 |
| | | P O BOX 15043 | INVOICE NO. 0311599289 | | | | |
| | | ALBANY, NY 12212-5043 | | | | | |
| 09/18/18 | 2 | FORSHEY & PROSTOK LLP | PAYMENT ON DSI VS PLS | 1129-000 | 250,000.00 | | 605,596.09 |
| | | | Bank Serial #: 0 | | | | |
| 09/25/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 1,815.74 | 603,780.35 |
| 10/09/18 | | Trsf To Bofl Federal Bank | FINAL TRANSFER | 9999-000 | | 603,780.35 | 0.00 |

| | | | Page Subtotals | | 250,000.00 | 619,066.05 | |

Ver: 22.02c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 69

Exhibit 9

| Case No: | 15-43324  -ELM | Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
|---|---|---|---|
| Case Name: | Lgm Finance Companies, Llc | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******1295  Checking - Non Interest |
| Taxpayer ID No: | *******6335 | | |
| For Period Ending: | 03/19/20 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 2,900,000.00 |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 11/09/18 | 100449 | ARLINGTON ISD c/o Perdue Brandon Fielder et al 500 E Border Street, Suite 640 Arlington, TX 76010 | (65-1) PROOF OF ADMINISTRATIVE EXP check returned, claim paid in full. | 5800-003 | | -4,020.77 | 4,020.77 |
| | 11/09/18 | 100456 | ESTATE OF LGM FINANCE COMPANIES, LLC | BALANCE ON HAND IN UNION BANK ACCT AFTER RETURN OF CHECK FROM ARLINGTON ISD FOR CLAIM PAID IN FULL | 9999-000 | | 4,020.77 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | **COLUMN TOTALS** | | 10,937,071.03 | 10,937,071.03 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | | 2,494,830.90 | 603,780.35 | |
| | | Subtotal | | 8,442,240.13 | 10,333,290.68 | |
| Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | | 0.00 | |
| | | Net | | 8,442,240.13 | 10,333,290.68 | |

Page Subtotals                      0.00                    0.00

Ver: 22.02c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  70

Exhibit 9

| | | |
|---|---|---|
| Case No: | 15-43324  -ELM | |
| Case Name: | Lgm Finance Companies, Llc | |

| | | |
|---|---|---|
| Taxpayer ID No: | *******6335 | |
| For Period Ending: | 03/19/20 | |

| | |
|---|---|
| Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******2580  Checking Account (Non-Interest Earn |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 2,900,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 02/27/17 | 27 | WIRE IN | BONFIRE FINANCIAL - IN TRANSIT | 1229-000 | 1,307.54 | | 1,307.54 |
| | | | Bank Serial #: 0 | | | | |
| 02/27/17 | 26 | WIRE IN | BONFIRE CAPITAL GROUP, LLC | 1229-000 | 4,618.50 | | 5,926.04 |
| | | | Bank Serial #: 0 | | | | |
| 02/27/17 | 25 | WIRE IN | BONFIRE FINANCIAL SERVICES, LLC | 1229-000 | 6,204.15 | | 12,130.19 |
| | | | Bank Serial #: 0 | | | | |
| 02/27/17 | 24 | WIRE IN | FS MANAGEMENT, LLC | 1229-000 | 25,936.21 | | 38,066.40 |
| | | | Bank Serial #: 0 | | | | |
| 02/27/17 | 23 | WIRE IN | BONFIRE CAPITAL GROPU 2010-A, LP | 1229-000 | 30,235.17 | | 68,301.57 |
| | | | Bank Serial #: 0 | | | | |
| 02/27/17 | 22 | WIRE IN | VANTAGE FINANCE, INC. | 1229-000 | 50,852.67 | | 119,154.24 |
| | | | Bank Serial #: 0 | | | | |
| 02/27/17 | 21 | WIRE IN | BONFIRE CAPITAL GROUP 2011-B, LP | 1229-000 | 52,986.66 | | 172,140.90 |
| | | | Bank Serial #: 0 | | | | |
| 02/27/17 | 20 | WIRE IN | ALLIED GROWTH INVESTMENTS, LLC | 1229-000 | 252,939.76 | | 425,080.66 |
| | | | Bank Serial #: 0 | | | | |
| 03/01/17 | 100001 | MAHAFFEY PICKENS TUCKER, LLP 1550 North Brown Road, Suite 125 Lawrenceville, GA  30043 | INVOICE NO. 45675 CLIENT/MATTER #2971-0001 MAIN STREET ACQUISITION CORP (LITIGATION) | 3991-000 | | 5,757.72 | 419,322.94 |
| 03/13/17 | 100002 | BERKSHIRE GROUP 553 Capital Drive Lake Zurich, IL  60047 | CONSULTING SERVICES INVOICE NO. HG10312016-1 AND HG0927017-1 | 3731-000 | | 63,297.71 | 356,025.23 |
| 03/14/17 | 100003 | JLL VALUATION & ADVISORY SERVICES 201 Main Street, Suite 500 Fort Worth, TX  76102 | Valuation and consulting services re: 2915 S. Cooper Street, Arlington, TX  76015 | 3731-000 | | 1,750.00 | 354,275.23 |
| 03/16/17 | 100004 | SOVEREIGN RISK SOLUTIONS, LLC 1640 Powers Ferry Road SE, Bldg 28 | ACCOUNT NO. VANTFIN-01 INVOICE NO. 17270 | 2690-000 | | 5,968.61 | 348,306.62 |

Page Subtotals | 425,080.66 | 76,774.04

Ver: 22.02c

UST Form 101-7-TDR (10/1/2010) *(Page: 95)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    71

Exhibit 9

| | |
|---|---|
| Case No: | 15-43324  -ELM |
| Case Name: | Lgm Finance Companies, Llc |
| | |
| Taxpayer ID No: | *******6335 |
| For Period Ending: | 03/19/20 |

| | |
|---|---|
| Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******2580  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  2,900,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Marietta, GA  30067 | 2919 S. COOPER STREET, ARLINGTON, TX 76015 | | | | |
| 03/17/17 | 19 | Bonfire Capital Group 2011A LP | BONFIRE FUNDS IN BANK | 1229-000 | 68,651.56 | | 416,958.18 |
| | | | this money did not belong to the trustee.  the funds are being returned to the investors pursuant to an order entered 11/20/2018 [docket #500] | | | | |
| 03/27/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 40.76 | 416,917.42 |
| 03/31/17 | 100005 | ARMANDO PALOS, CPA | RETAINER FOR SERVICES | 2690-000 | | 5,000.00 | 411,917.42 |
| | | 6300 Ridglea Place, Suite 612 | FOR BCG IRS AUDIT | | | | |
| | | Fort Worth, TX  76116 | | | | | |
| 04/04/17 | 100006 | AUTHORITY SOFTWARE | INVOICE NOS. 60397132/60397178 | 2690-000 | | 6,775.00 | 405,142.42 |
| | | 7154 N. University Drive, #211 | 60397301 AND 60397085 | | | | |
| | | Tamarac, FL  33321 | | | | | |
| 04/17/17 | | WIRE TRANSFER IN | SALE OF COOPER STREET PROPERTY | | 189,638.79 | | 594,781.21 |
| | | FROM CHICAGO TITLE OF TX, LLC | Bank Serial #: 0 | | | | |
| | 28 | WIRE TRANSFER IN | Memo Amount:      1,014,498.73 | 1229-000 | | | |
| | | | SALE OF COOPER STREET PROPERTY | | | | |
| | | SIDNEY A. DUFFIN & CAROLYN W. DUFFI | Memo Amount:    (    814,498.73 ) | 4110-000 | | | |
| | | | Assume Loan Balance | | | | |
| | | 2017 FAX PRORATION | Memo Amount:    (     8,394.52 ) | 2820-000 | | | |
| | | | taxes | | | | |
| | | PRO RATA CREDIT FROM PURCHASER | Memo Amount:       7,133.33 | 2500-000 | | | |
| | | | Credit from Purchaser | | | | |
| | | CREDIT TO PURCHASER | Memo Amount:    (     5,238.12 ) | 2500-000 | | | |
| | | | credit to Purchaser | | | | |
| | | PRO RATA RENT PAYMENT | Memo Amount:    (     3,861.90 ) | 2500-000 | | | |
| | | | rent proration | | | | |
| 04/21/17 | 100007 | AUTHORITY SOFTWARE | INVOICE NO. 60397306 | 2690-000 | | 1,395.00 | 593,386.21 |
| | | 7154 N. University Drive, #211 | dated 04/19/2017 | | | | |

Page Subtotals        258,290.35        13,210.76

Ver: 22.02c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 96)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    72

Exhibit 9

| | | |
|---|---|---|
| Case No: | 15-43324  -ELM | |
| Case Name: | Lgm Finance Companies, Llc | |

| | |
|---|---|
| Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******2580  Checking Account (Non-Interest Earn |

| | |
|---|---|
| Taxpayer ID No: | *******6335 |
| For Period Ending: | 03/19/20 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  2,900,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Tamarac, FL  33321 | | | | | |
| 04/25/17 | 9 | FOUR OAKS BANK & TRUST | FOR TEXAS LOAN CORPORATION | 1129-000 | 52,598.86 | | 645,985.07 |
| | | | Bank Serial #: 0 | | | | |
| 04/25/17 | 100008 | JLL VALUATION & ADVISORY SERVICES | INVOICE NO. US979-VAS-003482 | 3731-000 | | 1,400.00 | 644,585.07 |
| | | c/o BMO HARRIS BANK N.A. | CUSTOMER ID: 250805 | | | | |
| | | Valuation & Services LLC | CONTRACT NO:CON000340314 | | | | |
| | | PO Box 71893 | PROJECT NO: 1402-2017-0144 | | | | |
| | | Chicago, IL  60694 | PROJECT NAME: COOPER CAR CENTER | | | | |
| 04/25/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 611.09 | 643,973.98 |
| 04/26/17 | | Transfer to Acct #*******1295 | Bank Funds Transfer | 9999-000 | | 52,598.86 | 591,375.12 |
| | | | TRANSFER OF FUNDS.  GAVE WRONG ACCOUNT NUMBER ON WIRE INSTRUCTIONS. | | | | |
| 04/27/17 | 100009 | BIZ FILINGS | BONFIRE CAPITAL GROUP, LLC | 2690-000 | | 102.00 | 591,273.12 |
| | | 39922 TREASURY CENTER | RA Service #2615301 | | | | |
| | | CHICAGO, IL  60694-9900 | | | | | |
| 05/04/17 | 100010 | ARMANDO PALOS, CPA | Additional Retainer | 2690-000 | | 5,000.00 | 586,273.12 |
| | | 6300 Ridglea Place, Suite 612 | | | | | |
| | | Fort Worth, TX  76116 | | | | | |
| 05/04/17 | 100011 | MAHAFFEY PICKENS TUCKER, LLP | CLIENT/MATTER #2971-0001 | 3991-000 | | 810.00 | 585,463.12 |
| | | 1550 North Brown Road, Suite 125 | STATEMENT #46356 | | | | |
| | | Lawrenceville, GA  30043 | RE; MAIN STREET ACQUISITION CORP | | | | |
| 05/10/17 | 100012 | BRIGETTE VILLINES | INVOICE NO 111 | 2690-000 | | 375.00 | 585,088.12 |
| | | 1 RICHMOND COURT | 7.5 HRS FOR 04/24/2017 THROUGH 05/05/2017 | | | | |
| | | MANSFIELD, TX  76063 | FOR VANTAGE FINANCE, INC. | | | | |
| 05/22/17 | 100013 | AUTHORITY SOFTWARE | INVOICE NO. 60397350 DATED 05/17/17 | 2690-000 | | 1,395.00 | 583,693.12 |
| | | 7154 N. University Drive, #211 | | | | | |
| | | Tamarac, FL  33321 | | | | | |
| 05/25/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 717.24 | 582,975.88 |
| 06/01/17 | 100014 | BRIGETTE VILLINES | INVOICE NO. 112 | 2690-000 | | 75.00 | 582,900.88 |
| | | 1 RICHMOND COURT | 1.5 HRS ON VANTAGE FINANCE FOR 05/08/2017 | | | | |

| | | Page Subtotals | 52,598.86 | 63,084.19 | |

Ver: 22.02c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 73

Exhibit 9

| | | |
|---|---|---|
| Case No: | 15-43324 -ELM | |
| Case Name: | Lgm Finance Companies, Llc | |
| | | |
| Taxpayer ID No: | *******6335 | |
| For Period Ending: | 03/19/20 | |

| | |
|---|---|
| Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******2580  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  2,900,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/01/17 | 100015 | MANSFIELD, TX  76063<br>hGroup, LLC<br>3010 LBJ Freeway, #1200<br>Dallas, TX  75234 | THROUGH 05/19/2017<br>INVOICE NO. 1705506<br>14.7 HRS FOR VANTAGE/BONFIRE FOR<br>03/27/2017<br>THROUGH 04/07/2017 | 2690-000 | | 2,572.00 | 580,328.88 |
| 06/01/17 | 100016 | InCorp Services, Inc.<br>PO Box 94438<br>Las Vegas, NV  89193-4438 | INVOICE NO. 1584702<br>REGISTERED AGENT FEES FOR<br>VANTAGE/BONFIRE ENTITIES REGISTERED IN<br>TEXAS | 2690-000 | | 2,079.00 | 578,249.88 |
| 06/01/17 | | Transfer to Acct #*******1295 | Bank Funds Transfer<br>VANTAGE/BONFIRE PAYMENTS OUT OF THE<br>LGM ACCOUNT FOR BRIGETTE AND JIM FOR<br>SERVICES RENDERED | 9999-000 | | 21,794.00 | 556,455.88 |

Brigette                    Jim

12/20/16  Inv. 101 - $195.00        01/12/17 Inv
1612504 - $4,672.00
01/12/17  Inv. 102 - $  40.00        02/13/17 Inv
1701503 - $1,750.00
01/25/17  Inv. 103 - $105.00        02/21/17 Inv
1702503 - $2,870.00
02/13/17  Inv. 104 - $365.00        03/10/17 Inv
1703503 - $2,800.00
02/21/17  Inv. 105 - $395.00        03/22/17 Inv
1703505 - $2,030.00
03/10/17  Inv. 106 - $570.00        04/12/17 Inv
1704503 - $1,137.00
03/22/17  Inv. 107 - $385.00        05/09/17 Inv
1705503 - $3,850.00

| | | | Page Subtotals | | 0.00 | 26,445.00 | |

Ver: 22.02c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 98)*

FORM 2

Page: 74

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 15-43324 -ELM | |
| Case Name: | Lgm Finance Companies, Llc | |

| | |
|---|---|
| Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******2580  Checking Account (Non-Interest Earn |

| | |
|---|---|
| Taxpayer ID No: | *******6335 |
| For Period Ending: | 03/19/20 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 2,900,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 04/03/17  Inv. 108 - $390.00 | | | | |
| | | | 04/18/17  Inv. 109 - $125.00          TOTAL $19,109.00 | | | | |
| | | | 05/01/17  Inv. 110 - $115.00 | | | | |
| | | | TOTAL       $2,685.00 | | | | |
| | | | $19,109.00 + $2,685.00 = $21,794.00 | | | | |
| 06/07/17 | 100017 | hGroup, LLC 3010 LBJ Freeway, #1200 Dallas, TX 75234 | INVOICE NO. 1706053 19.9 HRS VANTAGE/BONFIRE FOR 04/10/2017 THROUGH 05/05/2017 | 2690-000 | | 3,482.00 | 552,973.88 |
| 06/07/17 | 100018 | hGroup, LLC 3010 LBJ Freeway, #1200 Dallas, TX 75234 | INVOICE NO. 1706504 BONFIRE/VANTAGE EXPENSES FOR 01/01/2017 THROUGH 05/31/2017 | 2690-000 | | 1,287.64 | 551,686.24 |
| 06/12/17 | 100019 | BRIGETTE VILLINES 1 RICHMOND COURT MANSFIELD, TX 76063 | INVOICE NO. 113 8.9 HRS FOR VANTAGE FINANCE FOR 05/22/2017 THROUGH 06/02/2017 | 2690-000 | | 445.00 | 551,241.24 |
| 06/19/17 | 100020 | AUTHORITY SOFTWARE 7154 N. University Drive, #211 Tamarac, FL 33321 | INVOICE NO. 60397389 | 2690-000 | | 1,395.00 | 549,846.24 |
| 06/21/17 | 100021 | BizFilings 39922 Treasury Center Chicago, IL 60694-9900 | INVOICE NO. 2638516 BLNT HOLDINGS LLC | 2690-000 | | 102.00 | 549,744.24 |
| 06/26/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 872.04 | 548,872.20 |
| 06/29/17 | 100022 | BRIGETTE VILLINES 1 RICHMOND COURT MANSFIELD, TX 76063 | INVOICE NO. 114 4.5 HRS FOR VANTAGE FINANCE FOR 06/05/2017 THROUGH 06/16/2017 | 2690-000 | | 225.00 | 548,647.20 |
| * 06/29/17 | 100023 | BRIGETTE VILLINES 1 RICHMOND COURT MANSFIELD, TX 76063 | INVOICE NO. 128 3.2 HRS FOR LGM FINANCE FOR 06/05/2017 THROUGH 06/16/2017 | 2690-003 | | 160.00 | 548,487.20 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 7,968.68 |

Ver: 22.02c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 75

Exhibit 9

| Case No: | 15-43324 -ELM | Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
|---|---|---|---|
| Case Name: | Lgm Finance Companies, Llc | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******2580 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******6335 | | |
| For Period Ending: | 03/19/20 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 2,900,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 06/29/17 | 100023 | BRIGETTE VILLINES<br>1 RICHMOND COURT<br>MANSFIELD, TX 76063 | INVOICE NO. 128<br>check cut from wrong account | 2690-003 | | -160.00 | 548,647.20 |
| 07/05/17 | 100024 | BERKSHIRE GROUP L.P.<br>Attn: Michael Trickey<br>553 Capital Drive<br>Lake Zurich, IL 60047 | INVOICE NO. HG04302017-1<br>CONSULTING SERVICES RELATED TO<br>MAIN STREET VS. BONFIRE<br>03/01/2017 THROUGH 04/30/2017 | 3731-000 | | 44,940.42 | 503,706.78 |
| 07/05/17 | 100025 | BERKSHIRE GROUP L.P.<br>Attn: Michael Trickey<br>553 Capital Drive<br>Lake Zurich, IL 60047 | INVOICE NO. HG04302017-1<br>EXPENSES 03/01/2017 THROUGH 04/30/2017 | 3732-000 | | 1,076.54 | 502,630.24 |
| 07/07/17 | 100026 | hGroup, LLC<br>3010 LBJ Freeway, #1200<br>Dallas, TX 75234 | INVOICE NO. 1707503<br>13.2 HRS FOR VANTAGE/BONFIRE FOR<br>05/08/2017<br>THROUGH 06/02/2017 | 2690-000 | | 2,310.00 | 500,320.24 |
| 07/12/17 | 100027 | BRIGETTE VILLINES<br>1 RICHMOND COURT<br>MANSFIELD, TX 76063 | INVOICE NO. 115<br>5.3 HRS FOR 06/19/2017 THROUGH 06/30/2017<br>FOR VANTAGE FINANCE, INC. | 2690-000 | | 265.00 | 500,055.24 |
| 07/18/17 | 100028 | MAHAFFEY PICKENS TUCKER, LLP<br>1550 North Brown Road, Suite 125<br>Lawrenceville, GA 30043 | STATEMENT NO. 47386<br>CLIENT/MATTER NO. 2971-0001<br>RE: MAIN STREET ACQUISITION CORP<br>(LITIGATION) | 3991-000 | | 1,620.00 | 498,435.24 |
| 07/18/17 | 100029 | MAHAFFEY PICKENS TUCKER, LLP<br>1550 North Brown Road, Suite 125<br>Lawrenceville, GA 30043 | STATEMENT NO. 47386<br>CLIENT/MATTER NO 2971-0001<br>RE: MAIN STREET ACQUISITION CORP | 3992-000 | | 1.61 | 498,433.63 |
| 07/21/17 | 100030 | BRIGETTE VILLINES<br>1 RICHMOND COURT<br>MANSFIELD, TX 76063 | INVOICE NO. 116<br>6.2 HOURS FOR VANTAGE FINANCE FOR<br>07/03/2017 THROUGH 07/14/2017 | 2690-000 | | 310.00 | 498,123.63 |
| 07/24/17 | 100031 | AUTHORITY SOFTWARE<br>7154 N UNIVERSITY DRIVE, #211 | INVOICE NO. 60397427 | 2690-000 | | 1,395.00 | 496,728.63 |

| | | Page Subtotals | 0.00 | 51,758.57 |
|---|---|---|---|---|

Ver: 22.02c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 100)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 76

Exhibit 9

| Case No: | 15-43324 -ELM | Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
|---|---|---|---|
| Case Name: | Lgm Finance Companies, Llc | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******2580  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******6335 | | |
| For Period Ending: | 03/19/20 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  2,900,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | TAMARAC, FL  33321 | | | | | |
| 07/25/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 798.41 | 495,930.22 |
| 08/02/17 | 100032 | hGroup, LLC | INVOICE NO. 1707506 | 2690-000 | | 13,090.00 | 482,840.22 |
| | | 3010 LBJ Freeway, #1200 | 74.8 HOURS FOR VANTAGE/BONFIRE FOR | | | | |
| | | Dallas, TX  75234 | 06/05/2017 THROUGH 06/30/2017 | | | | |
| 08/02/17 | 100033 | ARMANDO PALOS, CPA | INV NO. 2017371 DATED 07/31/2017 | 2690-000 | | 7,550.00 | 475,290.22 |
| | | 6300 Ridglea Place, Suite 612 | | | | | |
| | | Fort Worth, TX  76116 | | | | | |
| 08/10/17 | 100034 | BRIGETTE VILLINES | INVOICE NO. 117 | 2690-000 | | 55.00 | 475,235.22 |
| | | 1 RICHMOND COURT | 1.10 HOURS FOR 07/17/2017 THROUGH | | | | |
| | | MANSFIELD, TX  76063 | 07/28/2017 FOR VANTAGE FINANCE, INC. | | | | |
| 08/25/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 763.70 | 474,471.52 |
| 08/31/17 | 100035 | AUTHORITY SOFTWARE | Invoice No. 60397468 | 2690-000 | | 1,395.00 | 473,076.52 |
| | | 7154 N. University Drive, #211 | dated 08/15/2017 | | | | |
| | | Tamarac, FL  33321 | | | | | |
| 09/01/17 | 100036 | BRIGETTE VILLINES | INVOICE NO. 118 | 2690-000 | | 140.00 | 472,936.52 |
| | | 1 RICHMOND COURT | 2.8 HRS FOR VANTAGE FINANCE, INC. | | | | |
| | | MANSFIELD, TX  76063 | FOR AUGUST 14 THROUGH AUGUST 26, 2017 | | | | |
| 09/08/17 | 100037 | hGroup, LLC | INVOICE NO. 1708503 | 2690-000 | | 1,382.00 | 471,554.52 |
| | | 3010 LBJ Freeway, #1200 | 7.9 HRS FOR VANTAGE/BONFIRE FOR | | | | |
| | | Dallas, TX  75234 | 07/03/2017 THROUGH 07/28/2017 | | | | |
| 09/20/17 | 100038 | BRIGETTE VILLINES | INVOICE NO. 119 | 2690-000 | | 70.00 | 471,484.52 |
| | | 1 RICHMOND COURT | 1.4 HOURS FOR VANTAGE FINANCE, INC. FOR | | | | |
| | | MANSFIELD, TX  76063 | 08/28/2017 THROUGH 09/08/2017 | | | | |
| 09/20/17 | 100039 | AUTHORITY SOFTWARE | INVOICE NO. 60397510 | 2690-000 | | 1,395.00 | 470,089.52 |
| | | 7154 N. University Drive, #211 | | | | | |
| | | Tamarac, FL  33321 | | | | | |
| 09/25/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 713.74 | 469,375.78 |
| 09/28/17 | 100040 | US TREASURY | Taxpayer ID No. 46-3543365 | 2810-000 | | 1,271.41 | 468,104.37 |

| | Page Subtotals | 0.00 | 28,624.26 |
|---|---|---|---|

Ver: 22.02c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 101)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 77

Exhibit 9

| Case No: | 15-43324 -ELM | Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
|---|---|---|---|
| Case Name: | Lgm Finance Companies, Llc | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******2580  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******6335 | | |
| For Period Ending: | 03/19/20 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 2,900,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Internal Revenue Service | Form 1065 for period ending 12/31/2014 | | | | |
| | | Cincinnati, OH 45999-0150H | | | | | |
| 10/06/17 | 100041 | hGroup, LLC | INVOICE NO. 1709503 | 2690-000 | | 9,660.00 | 458,444.37 |
| | | 3010 LBJ Freeway, #1200 | 55.2 HRS FOR VANTAGE/BONFIRE FOR | | | | |
| | | Dallas, TX  75234 | 07/31/2017 THROUGH 08/25/2017 | | | | |
| 10/06/17 | 100042 | BRIGETTE VILLINES | INVOICE NO. 120 | 2690-000 | | 75.00 | 458,369.37 |
| | | 1 RICHMOND COURT | 1.5 HRS FOR VANTAGE FINANCE FOR | | | | |
| | | MANSFIELD, TX  76063 | 09/11/2017 THROUGH 09/22/2017 | | | | |
| 10/19/17 | 100043 | BRIGETTE VILLINES | INVOICE NO. 121 | 2690-000 | | 40.00 | 458,329.37 |
| | | 1 RICHMOND COURT | .8 HRS FOR VANTAGE FINANCE, INC. FOR | | | | |
| | | MANSFIELD, TX  76063 | 09/25/2017 THROUGH 10/06/2017 | | | | |
| 10/19/17 | 100044 | AUTHORITY SOFTWARE | INVOICE NO. 60397552 | 2690-000 | | 1,395.00 | 456,934.37 |
| | | 7154 N. University Drive, #211 | ACCOUNT NO. 092013BF | | | | |
| | | Tamarac, FL  33321 | | | | | |
| 10/25/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 679.21 | 456,255.16 |
| 11/08/17 | 100045 | hGroup, LLC | INVOICE NO. 1710503 | 2690-000 | | 1,347.00 | 454,908.16 |
| | | 3010 LBJ Freeway, #1200 | 7.7 HRS FOR VANTAGE/BONFIRE FOR PERIOD | | | | |
| | | Dallas, TX  75234 | 08/28/2017 THROUGH 10/06/2017 | | | | |
| 11/08/17 | 100046 | BRIGETTE VILLINES | INVOICE NO. 122 | 2690-000 | | 15.00 | 454,893.16 |
| | | 1 RICHMOND COURT | .3 HRS FOR VANTAGE FINANCE, INC. | | | | |
| | | MANSFIELD, TX  76063 | FOR 10/09/2017 THROUGH 10/20/2017 | | | | |
| 11/08/17 | 100047 | BRIGETTE VILLINES | INVOICE NO. 123 | 2690-000 | | 110.00 | 454,783.16 |
| | | 1 RICHMOND COURT | 2.2 HRS FOR VANTAGE FINANCE FOR | | | | |
| | | MANSFIELD, TX  76063 | 10/23/2017 THROUGH 11/03/2017 | | | | |
| 11/22/17 | 100048 | AUTHORITY SOFTWARE | ACCOUNT NO. 092013BF | 2690-000 | | 1,395.00 | 453,388.16 |
| | | 7154 N. University Drive, #211 | INVOICE NO. 60397594 | | | | |
| | | Tamarac, FL  33321 | | | | | |
| *  11/22/17 | 100049 | SECRETARY OF STATE | TERMINATIONS OF BONFIRE ENTITIES | 2690-003 | | 560.00 | 452,828.16 |
| | | P. O. BOX 13697 | | | | | |
| | | AUSTIN, TX  78711-3697 | | | | | |

| | | | Page Subtotals | 0.00 | 15,276.21 | |
|---|---|---|---|---|---|---|

Ver: 22.02c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 102)*

**FORM 2**

Page: 78

Exhibit 9

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 15-43324 -ELM | Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
|---|---|---|---|
| Case Name: | Lgm Finance Companies, Llc | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******2580  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******6335 | | |
| For Period Ending: | 03/19/20 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 2,900,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/27/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 685.49 | 452,142.67 |
| 11/28/17 | 100050 | MAHAFFEY PICKENS TUCKER, LLP | STATEMENT #49015 | 3991-000 | | 270.00 | 451,872.67 |
| | | 1550 North Brown Road, Suite 125 | CLIENT/MATTER # 2971-0001 | | | | |
| | | Lawrenceville, GA  30043 | | | | | |
| 12/08/17 | 100051 | HILL GILSTRAP, P.C. | INVOICE NO. 860750 | 2690-000 | | 5,027.55 | 446,845.12 |
| | | 1400 West Abram Street | REIMBURSE TRAVEL EXPENSES | | | | |
| | | Arlington, TX  76013 | VS. MAIN STREET ACQUISITION | | | | |
| | | | CORPORATION | | | | |
| 12/08/17 | 100052 | hGroup, LLC | INVOICE NO. 1711503 | 2690-000 | | 5,757.00 | 441,088.12 |
| | | 3010 LBJ Freeway, #1200 | 32.9 HRS FOR VANTAGE/BONFIRE FOR | | | | |
| | | Dallas, TX  75234 | 10/09/2017 THROUGH 11/03/2017 | | | | |
| 12/14/17 | 100053 | STEVEN RAY GREEN COURT REPORTING LLC | INVOICE NO. MKM716 | 2990-000 | | 373.55 | 440,714.57 |
| | | 1579 Monroe Drive, NE | MAIN STREET ACQUISITION vs BONFIRE | | | | |
| | | Number 614 | | | | | |
| | | Atlanta, GA  30324 | | | | | |
| 12/14/17 | 100054 | STEVEN RAY GREEN COURT REPORTING LLC | INVOICE NO. MKM720 | 2990-000 | | 1,566.75 | 439,147.82 |
| | | 1579 Monroe Drive, NE | DEPOSIT - MAIN STREET ACQ vs BONFIRE | | | | |
| | | Number 614 | | | | | |
| | | Atlanta, GA  30324 | | | | | |
| 12/14/17 | 100055 | Eugene McKenzie | REIMBURSEMENT OF EXPENSES | 2690-000 | | 2,233.90 | 436,913.92 |
| | | 1576 Silverheels Drive | PURSUANT TO CONSULTING AGREEMENT | | | | |
| | | Larkspur, CO  80118 | MAIN STREET ACQUISITION vs BONFIRE | | | | |
| * 12/18/17 | 100049 | SECRETARY OF STATE | TERMINATIONS OF BONFIRE ENTITIES | 2690-003 | | -560.00 | 437,473.92 |
| | | P. O. BOX 13697 | REVERSE TRANSACTION AND WRITE | | | | |
| | | AUSTIN, TX  78711-3697 | SEPARATE CHECKS FOR TERMINATIONS PER | | | | |
| | | | JIM HOLLOWAY | | | | |
| 12/18/17 | 100056 | SECRETARY OF STATE | TERMINATIONS OF BONFIRE ENTITIES | 2690-000 | | 200.00 | 437,273.92 |
| | | P. O. BOX 13697 | | | | | |
| | | AUSTIN, TX  78711-3697 | | | | | |
| * 12/18/17 | 100057 | SECRETARY OF STATE | TERMINATIONS OF BONFIRE ENTITIES | 2690-003 | | 40.00 | 437,233.92 |

| | | Page Subtotals | 0.00 | 15,594.24 | |
|---|---|---|---|---|---|

Ver: 22.02c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 103)*

FORM 2

Page: 79

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 15-43324 -ELM | Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
|---|---|---|---|
| Case Name: | Lgm Finance Companies, Llc | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******2580  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******6335 | | |
| For Period Ending: | 03/19/20 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  2,900,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 12/18/17 | 100058 | P. O. BOX 13697 AUSTIN, TX  78711-3697 SECRETARY OF STATE | TERMINATIONS OF BONFIRE ENTITIES | 2690-003 | | 40.00 | 437,193.92 |
| * | 12/18/17 | 100059 | P. O. BOX 13697 AUSTIN, TX  78711-3697 SECRETARY OF STATE | TERMINATIONS OF BONFIRE ENTITIES | 2690-003 | | 30.00 | 437,163.92 |
| | 12/26/17 | | P. O. BOX 13697 AUSTIN, TX  78711-3697 UNION BANK | BANK SERVICE FEE | 2600-000 | | 654.86 | 436,509.06 |
| | 12/29/17 | 100060 | BRIGETTE VILLINES 1 RICHMOND COURT MANSFIELD, TX  76063 | INVOICE NO. 124 1.7 HRS FOR VANTAGE FINANCE FOR 11/6/2017 THROUGH 11/27/2017 | 2690-000 | | 85.00 | 436,424.06 |
| | 12/29/17 | 100061 | hGroup, LLC 3010 LBJ Freeway, #1200 Dallas, TX  75234 | INVOICE NO. 1712503 33.2 HRS FOR VANTAGE/BONFIRE FOR 11/06/2017 THROGH 12/01/2017 | 2690-000 | | 5,810.00 | 430,614.06 |
| | 01/11/18 | 100062 | MAHAFFEY PICKENS TUCKER, LLP 1550 North Brown Road, Suite 125 Lawrenceville, GA  30043 | EXPERT WITNESS FEES INVOICE DATED 01/04/2018 STATEMENT NO. 49599 CLIENT/MATTER NO 2971-0001 | 3991-000 | | 17,525.00 | 413,089.06 |
| | 01/11/18 | 100063 | MAHAFFEY PICKENS TUCKER, LLP 1550 North Brown Road, Suite 125 Lawrenceville, GA  30043 | EXPENSES FOR EXPERT WITNESS INVOICE DATED 01/04/2018 STATEMENT NO. 49599 | 3992-000 | | 1,424.87 | 411,664.19 |
| | 01/16/18 | | Sovereign Risk Solutions LLC | refund of insurance premium paid | 2690-000 | | -4,498.02 | 416,162.21 |
| | 01/23/18 | 100064 | BizFilings Lockbox Payments Only 39922 Treasury Center Chicago, IL  60694-9900 | AG Realty, LLC - Inv No. 2732644 | 2690-000 | | 102.00 | 416,060.21 |
| | 01/25/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 659.68 | 415,400.53 |
| | 01/26/18 | 100065 | STEVEN RAY GREEN COURT REPORTING LLC 1579 Monroe Drive, NE Number 614 | INVOICE NO. MKM720 DEPOSIT - MAIN STREET ACQ vs BONFIRE | 2990-000 | | 1,074.78 | 414,325.75 |

Page Subtotals   0.00   22,908.17

Ver: 22.02c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 104)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 80

Exhibit 9

| | |
|---|---|
| Case No: | 15-43324 -ELM |
| Case Name: | Lgm Finance Companies, Llc |
| Taxpayer ID No: | *******6335 |
| For Period Ending: | 03/19/20 |

| | |
|---|---|
| Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******2580  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 2,900,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Atlanta, GA  30324 | | | | | |
| 02/06/18 | | Vantage Finance Inc. | refund of insurance premium | 2690-000 | | -5.00 | 414,330.75 |
| 02/06/18 | 100066 | hGroup, LLC | FOR PROFESSIONAL SERVICES | 2690-000 | | 13,002.00 | 401,328.75 |
| | | 3010 LBJ Freeway, #1200 | INVOICE NO. 1801503 - VANTAGE & BONFIRE | | | | |
| | | Dallas, TX  75234 | FOR 12/2/2017 THROUGH 12/29/2017 | | | | |
| * 02/12/18 | 100059 | SECRETARY OF STATE | TERMINATIONS OF BONFIRE ENTITIES | 2690-003 | | -30.00 | 401,358.75 |
| | | P. O. BOX 13697 | check returned by Secretary of State | | | | |
| | | AUSTIN, TX  78711-3697 | | | | | |
| * 02/16/18 | 100057 | SECRETARY OF STATE | TERMINATIONS OF BONFIRE ENTITIES | 2690-003 | | -40.00 | 401,398.75 |
| | | P. O. BOX 13697 | VOID CHECK - CANCELLED TO LEAVE ENTITY | | | | |
| | | AUSTIN, TX  78711-3697 | ACTIVE | | | | |
| * 02/16/18 | 100058 | SECRETARY OF STATE | TERMINATIONS OF BONFIRE ENTITIES | 2690-003 | | -40.00 | 401,438.75 |
| | | P. O. BOX 13697 | VOID CHECK - CANCELLED  - PAID ONLINE BY | | | | |
| | | AUSTIN, TX  78711-3697 | JH AMEX | | | | |
| 02/26/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 632.15 | 400,806.60 |
| 02/28/18 | 100067 | BRIGETTE VILLINES | INVOICE NO. 125 | 2690-000 | | 80.00 | 400,726.60 |
| | | 1 RICHMOND COURT | 1.6 HOURS FOR VANTAGE FINANCE FOR | | | | |
| | | MANSFIELD, TX  76063 | 12/01/2017 THROUGH 12/31/2017 | | | | |
| 02/28/18 | 100068 | BRIGETTE VILLINES | INVOICE NO. 126 | 2690-000 | | 270.00 | 400,456.60 |
| | | 1 RICHMOND COURT | 5.4 HRS FOR VANTAGE FINANCE  FOR | | | | |
| | | MANSFIELD, TX  76063 | 01/01/2018 THROUGH 01/31/2018 | | | | |
| 03/07/18 | 100069 | BRIGETTE VILLINES | INVOICE NO. 127 | 2690-000 | | 70.00 | 400,386.60 |
| | | 1 RICHMOND COURT | 1.4 HRS FOR VANTAGE FINANCE FOR | | | | |
| | | MANSFIELD, TX  76063 | 02/01/2018 THROUGH 02/28/2018 | | | | |
| 03/07/18 | 100070 | hGroup, LLC | INVOICE NO. 1802503 | 2690-000 | | 4,305.00 | 396,081.60 |
| | | 3010 LBJ Freeway, #1200 | SERVICES FOR VANTAGE/BONFIRE GROUPS | | | | |
| | | Dallas, TX  75234 | FOR 01/01/2018 THROUGH 01/31/2018 | | | | |
| 03/07/18 | 100071 | hGroup, LLC | INVOICE NO. 1802505 | 2690-000 | | 2,815.52 | 393,266.08 |
| | | 3010 LBJ Freeway, #1200 | EXPENSES FOR VANTAGE/BONFIRE FOR | | | | |
| | | Dallas, TX  75234 | 12/26/2017 THROUGH 02/28/2018 | | | | |

Page Subtotals    0.00    21,059.67

Ver: 22.02c

LFORM24

UST Form 101-7-TDR (10/1/2010) (Page: 105)

**FORM 2**

Page: 81

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:  15-43324 -ELM
Case Name:  Lgm Finance Companies, Llc

Taxpayer ID No:  *******6335
For Period Ending:  03/19/20

Trustee Name:  DANIEL J. SHERMAN, TRUSTEE
Bank Name:  UNION BANK
Account Number / CD #:  *******2580  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):
Separate Bond (if applicable):  $ 2,900,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/26/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 543.81 | 392,722.27 |
| 04/03/18 | 100072 | hGroup, LLC<br>3010 LBJ Freeway, #1200<br>Dallas, TX  75234 | PROFESSIONAL SERVICES RENDERED<br>FOR VANTAGE/BONFIRE<br>23.8 HRS FOR 02/01/2018 THROUGH 02/28/2018 | 2690-000 | | 4,165.00 | 388,557.27 |
| 04/03/18 | 100073 | hGroup, LLC<br>3010 LBJ Freeway, #1200<br>Dallas, TX  75234 | EXPENSES FOR VANTAGE/BONFIRE<br>03/01/2018 THROUGH 03/31/2018 | 2690-000 | | 21.30 | 388,535.97 |
| 04/06/18 | | Business Filings Incorporated<br>8020 Excelsior Drive, Ste 200<br>Madison, Wisconsin 53717 | refund of fees paid | 2690-000 | | -85.00 | 388,620.97 |
| 04/06/18 | 100074 | BERKSHIRE GROUP L.P.<br>Attn:  Michael Trickey<br>553 Capital Drive<br>Lake Zurich, IL  60047 | INVOICE #HG12102017-1<br>PARTIAL PAYMENT | 3731-000 | | 65,640.00 | 322,980.97 |
| 04/06/18 | 100075 | BERKSHIRE GROUP L.P.<br>Attn:  Michael Trickey<br>553 Capital Drive<br>Lake Zurich, IL  60047 | CONSULTANT EXPENSES<br>INVOICE #HG12102017-1 | 3732-000 | | 2,714.35 | 320,266.62 |
| 04/16/18 | | FORSHEY & PROSTOK, LLP<br>777 MAIN ST., SUITE 1290<br>FT. WORTH, TX  76102 | SPECIAL COUNSEL FEES<br>2ND INTERIM FEE APP - ORDER ENTERED<br>04/12/18 | 3210-600 | | 26,000.00 | 294,266.62 |
| 04/25/18 | 100076 | BRIGETTE VILLINES<br>1 RICHMOND COURT<br>MANSFIELD, TX  76063 | INVOICE NO. 127<br>3.1 HRS FOR VANTAGE/BONFIRE ENTITIES<br>FOR<br>MARCH 1 - MARCH 31, 2018 | 2690-000 | | 155.00 | 294,111.62 |
| 04/25/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 588.17 | 293,523.45 |
| 05/08/18 | 100077 | BRIGETTE VILLINES<br>1 RICHMOND COURT<br>MANSFIELD, TX  76063 | INVOICE NO. 128<br>1.2 HOURS FOR VANTAGE FINANCE FOR<br>04/01/2018 THROUGH 04/30/2018 | 2690-000 | | 60.00 | 293,463.45 |
| 05/23/18 | 100078 | BizFilings Lockbox Payments Only | BLNT HOLDINGS, LLC | 2690-000 | | 102.00 | 293,361.45 |

Page Subtotals        0.00        99,904.63

Ver: 22.02c

FORM 2

Page: 82

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 15-43324  -ELM | |
| Case Name: | Lgm Finance Companies, Llc | |

| | |
|---|---|
| Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******2580  Checking Account (Non-Interest Earn |

| | |
|---|---|
| Taxpayer ID No: | *******6335 |
| For Period Ending: | 03/19/20 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 2,900,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 39922 Treasury Center | INVOICE NO. 2824324 | | | | |
| | | Chicago, IL  60694-9900 | | | | | |
| 05/25/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 469.55 | 292,891.90 |
| 05/31/18 | 14 | Hill Gilstrap PC, IOLTA Account | Settlement-Main St vs. Bonfire | 1129-000 | 1,271,007.15 | | 1,563,899.05 |
| 05/31/18 | 100079 | hGroup, LLC | INVOICE NO. 1804505 | 2690-000 | | 2,520.00 | 1,561,379.05 |
| | | 3010 LBJ Freeway, #1200 | 14.4 HRS FOR VANTAGE/BONFIRE FOR | | | | |
| | | Dallas, TX  75234 | 03/01/2018 THROUGH 03/31/2018 | | | | |
| 06/25/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 436.05 | 1,560,943.00 |
| 07/19/18 | 100080 | BRIGETTE VILLINES | INVOICE NO. 129 | 2690-000 | | 75.00 | 1,560,868.00 |
| | | 1 RICHMOND COURT | 1.5 HRS FOR VANTAGE/BONFIRE FOR MAY, | | | | |
| | | MANSFIELD, TX  76063 | 2018 | | | | |
| 07/19/18 | 100081 | BRIGETTE VILLINES | INVOICE NO. 130 | 2690-000 | | 340.00 | 1,560,528.00 |
| | | 1 RICHMOND COURT | 6.8 HRS FOR VANTAGE/BONFIRE FOR JUNE, | | | | |
| | | MANSFIELD, TX  76063 | 2018 | | | | |
| 07/19/18 | 100082 | hGroup, LLC | INVOICE NO. 1806507 | 2690-000 | | 433.62 | 1,560,094.38 |
| | | 3010 LBJ Freeway, #1200 | EXPENSES FOR VANTAGE/BONFIRE FOR | | | | |
| | | Dallas, TX  75234 | 03/01/2018 THROUGH 07/05/2018 | | | | |
| 07/24/18 | 100083 | hGroup, LLC | SERVICES RENDERED | 2690-000 | | 1,732.00 | 1,558,362.38 |
| | | 3010 LBJ Freeway, #1200 | 9.9 HOURS FOR VANTAGE/BONFIRE FOR | | | | |
| | | Dallas, TX  75234 | 04/01/2018 THRU 06/30/2018 | | | | |
| 07/25/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 2,246.06 | 1,556,116.32 |
| 08/07/18 | 100084 | INCORP | INVOICE NO. 1860178 | 2690-000 | | 940.50 | 1,555,175.82 |
| | | 3773 Howard Hughes Pkwy, Suite 500S | VANTAGE/BONFIRE ENTITIES REGISTRATION | | | | |
| | | Las VEgas, NV  89169-6014 | | | | | |
| 08/16/18 | 100085 | BRIGETTE VILLINES | INVOICE NO. 131 | 2690-000 | | 230.00 | 1,554,945.82 |
| | | 1 RICHMOND COURT | 4.6 HRS FOR VANTAGE FOR 07/01/18 - 07/31/18 | | | | |
| | | MANSFIELD, TX  76063 | | | | | |
| 08/16/18 | 100086 | hGroup, LLC | INVOICE NO. 1807503 | 2690-000 | | 5,565.00 | 1,549,380.82 |
| | | 3010 LBJ Freeway, #1200 | 31.8 HRS FOR VANTAGE/BONFIRE FOR | | | | |

| | | |
|---|---|---|
| Page Subtotals | 1,271,007.15 | 14,987.78 |

Ver: 22.02c

**FORM 2**

Page: 83

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 15-43324 -ELM | Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
| Case Name: | Lgm Finance Companies, Llc | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******2580  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******6335 | | |
| For Period Ending: | 03/19/20 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  2,900,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Dallas, TX  75234 | 07/01/18 THRU 07/31/18 | | | | |
| 08/27/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 2,318.77 | 1,547,062.05 |
| 08/28/18 | | Transfer to Acct #*******1295 | Bank Funds Transfer | 9999-000 | | 1,200,000.00 | 347,062.05 |
| | | | transfer to make 3rd interim distributions | | | | |
| 09/14/18 | 100087 | BRIGETTE VILLINES | INVOICE NO. 132 | 2690-000 | | 60.00 | 347,002.05 |
| | | 1 RICHMOND COURT | 1.2 HOURS FOR VANTAGE/BONFIRE | | | | |
| | | MANSFIELD, TX  76063 | 08/01/2018 THROUGH 08/31/2018 | | | | |
| 09/17/18 | 100088 | hGroup, LLC | INVOICE NO. 1808504 | 2690-000 | | 6,580.00 | 340,422.05 |
| | | 3010 LBJ Freeway, #1200 | 37.6 HRS FOR VANTAGE/BONFIRE FOR | | | | |
| | | Dallas, TX  75234 | 08/01/2018 THROUGH 08/31/2018 | | | | |
| 09/17/18 | 100089 | hGroup, LLC | INVOICE NO. 1808506 | 2690-000 | | 42.60 | 340,379.45 |
| | | 3010 LBJ Freeway, #1200 | EXPENSES FOR VANTAGE/BONFIRE FOR | | | | |
| | | Dallas, TX  75234 | 07/06/2018 THROUGH 08/31/2018 | | | | |
| 09/25/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 2,079.93 | 338,299.52 |
| 10/09/18 | | Transfer to Acct #*******0329 | Bank Funds Transfer | 9999-000 | | 338,299.52 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Memo Allocation Receipts: | 1,014,498.73 | COLUMN TOTALS | | 2,006,977.02 | 2,006,977.02 | | 0.00 |
| Memo Allocation Disbursements: | 824,859.94 * | Less: Bank Transfers/CD's | | 0.00 | 1,612,692.38 | | |
| | | Subtotal | | 2,006,977.02 | 394,284.64 | | |
| Memo Allocation Net: | 189,638.79 | Less: Payments to Debtors | | | 0.00 | | |
| | | Net | | 2,006,977.02 | 394,284.64 | | |

Page Subtotals          0.00          1,549,380.82

Ver: 22.02c

FORM 2

Page: 84

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 15-43324 -ELM | Trustee Name: DANIEL J. SHERMAN, TRUSTEE |
| Case Name: Lgm Finance Companies, Llc | Bank Name: Axos Bank |
| | Account Number / CD #: *******0196 Checking Account |
| Taxpayer ID No: *******6335 | |
| For Period Ending: 03/19/20 | Blanket Bond (per case limit): |
| | Separate Bond (if applicable): $ 2,900,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 10/09/18 | | Trsf In From UNION BANK | INITIAL WIRE TRANSFER IN | 9999-000 | 603,780.35 | | 603,780.35 |
| 10/15/18 | 2 | FORSHEY & PROSTOK | SETTLEMENT PMT DSI VS PLS | 1121-000 | 147,135.57 | | 750,915.92 |
| | | | Bank Serial #: | | | | |
| 10/17/18 | 002001 | BRIGETTE VILLINES 1 RICHMOND COURT MANSFIELD, TX 76063 | INVOICE NO. 148 12.2 HRS FOR LGM FINANCE COMPANIES FOR 09/01/2018 THROUGH 09/30/2018 | 2690-000 | | 610.00 | 750,305.92 |
| 10/17/18 | 002002 | U.S. POSTAL SERVICE | PO BOX 1223 FEE FOR 6 MONTHS | 2690-000 | | 125.00 | 750,180.92 |
| 10/17/18 | 002003 | hGroup, LLC 3010 LBJ Freeway, #1200 Dallas, TX 75234 | INVOICE NO. 1809502 34.4 HOURS FOR LGM FINANCE COMPANIES FOR 09/01/2018 THROUGH 09/30/2018 | 2690-000 | | 6,020.00 | 744,160.92 |
| 10/24/18 | 3 | AC Lending LLC | funds from AC Lending LLC account | 1129-000 | 512,524.41 | | 1,256,685.33 |
| | | | Bank Serial #: | | | | |
| 10/24/18 | 9 | TEXAS LOAN CORPORATION | funds from Texas Loan Corp | 1129-000 | 1,307,592.21 | | 2,564,277.54 |
| | | | Bank Serial #: | | | | |
| 10/25/18 | 002004 | International Sureties, Ltd. 701 Poydras Street Suite 420 New Orleans, LA 70139 | CH 7 BOND INCREASE TO $2.9M BOND #016068391 | 2300-000 | | 60.00 | 2,564,217.54 |
| 11/09/18 | | ESTATE OF LGM FINANCE COMPANIES, LLC | TRANSFER OF FUNDS FROM UNION BANK | 9999-000 | 4,020.77 | | 2,568,238.31 |
| 11/14/18 | 002005 | VERIZON P. O. Box 15043 Albany, NY 12212-5043 | INVOICE NO. 0314293007 ACCOUNT NO. 004000000311289 | 2690-000 | | 802.40 | 2,567,435.91 |
| 11/14/18 | 002006 | hGroup, LLC 3010 LBJ Freeway, #1200 Dallas, TX 75234 | INVOICE NO. 1810502 53.1 HRS FOR LGM FINANCE COMPANIES 10/1/18-10/31/18 | 2690-000 | | 9,202.00 | 2,558,233.91 |
| 11/14/18 | 002007 | BRIGETTE VILLINES 1 RICHMOND COURT | INVOICE NO. 149 26.9 HRS FOR LGM FINANCE COMPANIES | 2690-000 | | 1,345.00 | 2,556,888.91 |

| | Page Subtotals | 2,575,053.31 | 18,164.40 |
|---|---|---|---|

Ver: 22.02c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 109)*

FORM 2

Page: 85

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 15-43324 -ELM
Case Name: Lgm Finance Companies, Llc

Taxpayer ID No: *******6335
For Period Ending: 03/19/20

Trustee Name: DANIEL J. SHERMAN, TRUSTEE
Bank Name: Axos Bank
Account Number / CD #: *******0196  Checking Account

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 2,900,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | MANSFIELD, TX  76063 | 10/01/2018 THROUGH 10/31/2018 | | | | |
| 12/10/18 | 002008 | BRIGETTE VILLINES | INVOICE NO. 150 | 2690-000 | | 410.00 | 2,556,478.91 |
| | | 1 RICHMOND COURT | 8.2 HRS FOR 11/1/2018 THROUGH 11/30/2018 | | | | |
| | | MANSFIELD, TX  76063 | FOR | | | | |
| | | | LGM FINANCE COMPANIES | | | | |
| 12/10/18 | 002009 | BRIGETTE VILLINES | INVOICE NO. 135 | 2690-000 | | 15.00 | 2,556,463.91 |
| | | 1 RICHMOND COURT | .3 HRS FOR 11/1/18 THROUGH 11/30/18 FOR | | | | |
| | | MANSFIELD, TX  76063 | BONFIRE/VANTAGE | | | | |
| 12/13/18 | 002010 | hGroup, LLC | INVOICE NO. 1811502 | 2690-000 | | 4,147.00 | 2,552,316.91 |
| | | 3010 LBJ Freeway, #1200 | 23.7 HRS FOR LGM FINANCE COMPANIES | | | | |
| | | Dallas, TX  75234 | FOR 11/01/2018 THROUGH 11/30/2018 | | | | |
| 12/13/18 | 002011 | hGroup, LLC | INVOICE NO. 1811507 | 2690-000 | | 1,313.64 | 2,551,003.27 |
| | | 3010 LBJ Freeway, #1200 | EXPENSES FOR LGM FINANCE COMPANIES | | | | |
| | | Dallas, TX  75234 | FOR 09/01/2018 THROUGH 11/30/2018 | | | | |
| 01/10/19 | 002012 | ARIZONA CORPORATION COMMISSION | File No. F-1693734-0 | 2690-000 | | 325.00 | 2,550,678.27 |
| | | 1300 W. Washington Avenue | EIN: 27-4205319 | | | | |
| | | Phoenix, AZ  85007 | SGS Credit Services, Inc. | | | | |
| 02/08/19 | 002013 | BRIGETTE VILLINES | INVOICE NO. 151 | 2690-000 | | 1,365.00 | 2,549,313.27 |
| | | 1 RICHMOND COURT | 27.3 HRS FOR 12/1-12/31/18 FOR LGM FINANCE | | | | |
| | | MANSFIELD, TX  76063 | | | | | |
| 02/08/19 | 002014 | BRIGETTE VILLINES | EXPENSES - INV NO 151 | 2690-720 | | 24.70 | 2,549,288.57 |
| | | 1 RICHMOND COURT | 12/1/18-12/31/18 FOR LGM FINANCE | | | | |
| | | MANSFIELD, TX  76063 | COMPANIES, LLC | | | | |
| 02/12/19 | 002015 | BRIGETTE VILLINES | INV NO. 152 | 2690-000 | | 935.00 | 2,548,353.57 |
| | | 1 RICHMOND COURT | 18.7 HRS FOR 01/01/2019 THROUGH 01/31/2019 | | | | |
| | | MANSFIELD, TX  76063 | FOR LGM FINANCE COMPANIES, LLC | | | | |
| 02/13/19 | 002016 | International Sureties, Ltd. | 2019 BOND RENEWAL | 2300-000 | | 5,800.00 | 2,542,553.57 |
| | | 701 Poydras Street | BOND #016068391 | | | | |
| | | Suite 420 | 02/11/2019 THROUGH 02/11/2020 | | | | |
| | | New Orleans, LA  70139 | | | | | |

Page Subtotals          0.00          14,335.34

Ver: 22.02c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 110)*

Page: 86

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 15-43324 -ELM |
| Case Name: | Lgm Finance Companies, Llc |

| | |
|---|---|
| Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0196  Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******6335 |
| For Period Ending: | 03/19/20 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  2,900,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/28/19 | 002017 | TEXAS COMPTROLLER OF PUBLIC ACCTS<br>P. O. BOX 149348<br>AUSTIN, TX  78714-9348 | Taxpayer No. 32047684967<br>Report Year: 2019 | 5800-000 | | 20,086.52 | 2,522,467.05 |
| 03/11/19 | 002018 | BRIGETTE VILLINES<br>1 RICHMOND COURT<br>MANSFIELD, TX  76063 | INVOICE NO 153<br>16.5 HRS FOR 02/01/2019 THROUGH 02/28/2019<br>FOR LGM FINANCE COMPANIES | 2690-000 | | 825.00 | 2,521,642.05 |
| 04/03/19 | 002019 | ARIZONA CORPORATION COMMISSION<br>1300 W. Washington Avenue<br>Phoenix, AZ  85007 | ANNUAL REPORT FEES (2015-2018)<br>SGS CREDIT SERVICES, INC.<br>File No. F-1693734-0<br>EIN: 27-4205319<br>ACC Order No. 201901160321242 | 2690-000 | | 140.00 | 2,521,502.05 |
| 04/12/19 | 002020 | BRIGETTE VILLINES<br>1 RICHMOND COURT<br>MANSFIELD, TX  76063 | INVOICE NO. 154<br>7.6 HRS FOR 03/01/19 THROUGH 03/31/19<br>FOR LGM FINANCE COMPANIES, LLC | 2690-000 | | 380.00 | 2,521,122.05 |
| 04/16/19 | 002021 | BizFilings<br>39922 Treasury Center<br>Chicago, IL  60694-9900 | Invoice No. 2979340<br>LGM Finance Companies, LLC | 2690-000 | | 112.00 | 2,521,010.05 |
| 04/23/19 | 002022 | hGroup, LLC<br>3010 LBJ Freeway, #1200<br>Dallas, TX  75234 | EXPENSES FOR 12/1/18-04/22/19<br>INVOICE NO. 1904503 | 2690-000 | | 2,708.30 | 2,518,301.75 |
| 05/02/19 | 002023 | BRIGETTE VILLINES<br>1 RICHMOND COURT<br>MANSFIELD, TX  76063 | INVOICE NO. 154<br>17.9 HRS FOR 04/1/19 THROUGH 04/30/19<br>FOR LGM FINANCE COMPANIES, LLC | 2690-000 | | 895.00 | 2,517,406.75 |
| 05/14/19 | 002024 | ARIZONA CORPORATION COMMISSION<br>1300 W. Washington Avenue<br>Phoenix, AZ  85007 | FILE NO. F-1693734-0<br>EIN 27-4205319 | 2690-000 | | 60.00 | 2,517,346.75 |
| 05/30/19 | 002025 | hGroup, LLC<br>3010 LBJ Freeway, #1200<br>Dallas, TX  75234 | INVOICE NO. 1905502<br>256.9 HOURS FOR LGM FINANCE COMPANIES,<br>LLC AND AFFILIATES FOR 12/01/2018<br>THROUGH 05/24/2019 | 2690-000 | | 44,957.00 | 2,472,389.75 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 70,163.82 |

Ver: 22.02c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 111)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 87

Exhibit 9

| | | |
|---|---|---|
| Case No: | 15-43324 -ELM | |
| Case Name: | Lgm Finance Companies, Llc | |

| | | |
|---|---|---|
| Taxpayer ID No: | *******6335 | |
| For Period Ending: | 03/19/20 | |

| | |
|---|---|
| Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0196  Checking Account |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 2,900,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/11/19 | 002026 | FORSHEY & PROSTOK, LLP<br>777 MAIN ST., SUITE 1290<br>FT. WORTH, TX  76102 | 3RD INTERIM FEES SPECIAL COUNSEL<br>PAID PER ORDER ENTERED 06/10/2019<br>[DOCKET #510] | 3210-600 | | 120,303.45 | 2,352,086.30 |
| 06/11/19 | 002027 | FORSHEY & PROSTOK, LLP<br>777 MAIN ST., SUITE 1290<br>FT. WORTH, TX  76102 | 3RD INTERIM EXPS SPECIAL COUNSEL<br>PAID PER ORDER ENTERED 06/10/2019<br>[DOCKET #510] | 3220-610 | | 1,156.86 | 2,350,929.44 |
| 07/02/19 | 002028 | BRIGETTE VILLINES<br>1 RICHMOND COURT<br>MANSFIELD, TX  76063 | INVOICE NO. 155<br>6.60 HRS FOR MAY 1 THROUGH JUNE 30, 2019<br>FOR<br>LGM FINANCE COMPANIES | 2690-000 | | 330.00 | 2,350,599.44 |
| 07/02/19 | 002029 | hGroup, LLC<br>3010 LBJ Freeway, #1200<br>Dallas, TX  75234 | INVOICE NO. 1906502<br>15.3 HOURS FOR 05/25/19 THROUGH 06/30/19<br>FOR LGM FINANCE COMPANIES, LLC | 2690-000 | | 2,677.00 | 2,347,922.44 |
| 07/02/19 | 002030 | hGroup, LLC<br>3010 LBJ Freeway, #1200<br>Dallas, TX  75234 | INVOICE NO. 1906503 - EXPENSES<br>FOR 04/23/19 THROUGH 06/30/19<br>FOR LGM FINANCE COMPANIES, LLC | 2690-000 | | 1,770.64 | 2,346,151.80 |
| 09/10/19 | 002031 | hGroup, LLC<br>James P. Holloway, Jr.<br>3010 LBJ Freeway, #1200<br>Dallas, TX  75234 | INVOICE NO. 190902<br>FINAL INVOICE FOR EXPENSES<br>07/01/2019 THROUGH 09/09/2019 | 2690-000 | | 427.50 | 2,345,724.30 |
| 09/27/19 | 002032 | hGroup, LLC<br>James P. Holloway, Jr.<br>3010 LBJ Freeway, #1200<br>Dallas, TX  75234 | INVOICE NO. 1909503<br>24.1 HOURS for LGM Finance Companies, LLC<br>for 07/01/2019 through 09/30/2019 | 2690-000 | | 4,307.00 | 2,341,417.30 |
| 10/11/19 | | Transfer from Acct #*******0329 | Bank Funds Transfer<br>transfer funds to one account to prepare for TFR and<br>final distributions. | 9999-000 | 265,213.52 | | 2,606,630.82 |
| 10/11/19 | 002033 | CAVAZOS, HENDRICKS POIROT, P.C.<br>SUITE 570, FOUNDERS SQUARE<br>900 JACKSON STREET | FINAL FEES FOR SPECIAL COUNSEL<br>TO TRUSTEE (DOCKET #526 ENTERED 10/10/19) | 3210-600 | | 1,645.50 | 2,604,985.32 |

| | | | |
|---|---|---|---|
| | Page Subtotals | 265,213.52 | 132,617.95 |

Ver: 22.02c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 112)*

FORM 2

Page: 88

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 15-43324 -ELM | |
| Case Name: | Lgm Finance Companies, Llc | |

Taxpayer ID No: *******6335
For Period Ending: 03/19/20

Trustee Name:    DANIEL J. SHERMAN, TRUSTEE
Bank Name:    Axos Bank
Account Number / CD #:    *******0196  Checking Account

Blanket Bond (per case limit):
Separate Bond (if applicable):    $ 2,900,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | | Account / CD Balance ($) |
| | | | | | Deposits ($) \| Disbursements ($) | |
| | | DALLAS, TX  75202 | | | | |
| 10/11/19 | 002034 | CAVAZOS, HENDRICKS POIROT, P.C. SUITE 570, FOUNDERS SQUARE 900 JACKSON STREET DALLAS, TX  75202 | FINAL EXPENSES FOR SPECIAL COUNSEL TO TRUSTEE (DOCKET #526 ENTERED 10/10/19) | 3220-610 | 172.31 | 2,604,813.01 |
| 12/12/19 | 002035 | Marilyn D. Garner 2001 E. Lamar Blvd, Ste. 200 Arlington, TX 76006 | Claim COMPENSATN, Payment 100.00000% TRUSTEE COMPENSATION ON CASH TURNED OVER | 3991-000 | 63,541.04 | 2,541,271.97 |
| 12/12/19 | 002036 | DANIEL J. SHERMAN 509 N. MONTCLAIR AVENUE DALLAS, TX 75208 | Claim TR COMM, Payment 100.00000% TRUSTEE COMPENSATION | 2100-000 | 395,020.62 | 2,146,251.35 |
| 12/12/19 | 002037 | DANIEL J. SHERMAN 509 N. MONTCLAIR AVENUE DALLAS, TX 75208 | Claim TR EXPS, Payment 100.00000% TRUSTEE EXPENSES | 2200-000 | 12,509.38 | 2,133,741.97 |
| 12/12/19 | 002038 | Gregory B. Chabolla 500 La Gonda Way, Suite 207 Danville, CA 94526 | Claim 000004, Payment 7.25057% | 7100-000 | 4,433.78 | 2,129,308.19 |
| 12/12/19 | 002039 | Gordon Knight 1783 Edgewater Falls Canyon Lake, TX 78133 | Claim 000005, Payment 7.25057% | 7100-000 | 12,632.83 | 2,116,675.36 |
| 12/12/19 | 002040 | James Breitenstine 6908 Ridgewood Drive Fort Worth, TX 76132 | Claim 000006, Payment 7.25057% | 7100-000 | 78,301.21 | 2,038,374.15 |
| 12/12/19 | 002041 | Pride Properties Inc 6908 Ridgewood Drive Fort Worth, TX 76132-4554 | Claim 000007, Payment 7.25057% | 7100-000 | 13,050.22 | 2,025,323.93 |
| 12/12/19 | 002042 | MDPG Holdings 1, LLC (c/o Micky Das) 2000 Bering Dr., Suite 401 Houston, TX 77057 | Claim 000008, Payment 7.25056% | 7100-000 | 20,235.82 | 2,005,088.11 |

Page Subtotals                    0.00                599,897.21

Ver: 22.02c

FORM 2

Page: 89

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 15-43324 -ELM
Case Name: Lgm Finance Companies, Llc

Taxpayer ID No: *******6335
For Period Ending: 03/19/20

Trustee Name: DANIEL J. SHERMAN, TRUSTEE
Bank Name: Axos Bank
Account Number / CD #: *******0196 Checking Account

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 2,900,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/12/19 | 002043 | A. Haag Sherman<br>2520 Pelham Drive<br>Houston, TX 77019 | Claim 000009, Payment 7.25057%<br>(9-1) Money Loaned - See attached<br>Addendum(9-2) See attached Addendum | 7100-000 | | 38,388.74 | 1,966,699.37 |
| 12/12/19 | 002044 | American Endowment Foundation<br>Attn: T. Tobin<br>5700 Darrow Road, Suite 118<br>Hudson, OH 44236 | Claim 000010, Payment 7.25057%<br>(10-1) Money Loaned - See attached<br>Addendum(10-2) See attached Addendum | 7100-000 | | 9,733.91 | 1,956,965.46 |
| 12/12/19 | 002045 | Bower Asset Holdings, Ltd.<br>Attn: Roger Bower<br>1733 Fletcher Way<br>Santa Ynez, CA 93460 | Claim 000011, Payment 7.25057%<br>(11-1) Money Loaned - See attached<br>Addendum(11-2) See attached Addendum | 7100-000 | | 361,613.83 | 1,595,351.63 |
| 12/12/19 | 002046 | Brent Turner<br>6900 Reverchon Ct.<br>Colleyville, TX 76034 | Claim 000012, Payment 7.25057%<br>(12-1) Money Loaned - See attached<br>Addendum(12-2) See attached Addendum | 7100-000 | | 76,685.09 | 1,518,666.54 |
| 12/12/19 | 002047 | TD Ameritrade (Ellen Freeman Byrd IRA)<br>Attn: Jeff Byrd<br>2505 Poppy Dr.<br>Burlingame, CA 94010 | Claim 000013, Payment 7.25057%<br>(13-1) Money Loaned - See attached<br>Addendum(13-2) See attached Addendum | 7100-000 | | 9,733.91 | 1,508,932.63 |
| 12/12/19 | 002048 | California Land Parcels, Inc.<br>Attn: Jeff Byrd<br>2505 Poppy Dr.<br>Burlingame, CA 94010 | Claim 000014, Payment 7.25057%<br>(14-1) Money Loaned - See attached<br>Addendum(14-2) See attached Addendum | 7100-000 | | 22,300.89 | 1,486,631.74 |
| 12/12/19 | 002049 | Charles Allen and Marta Allen<br>PO Box 600<br>Aledo, TX 76008 | Claim 000015, Payment 7.25057%<br>(15-1) Money Loaned - See attached<br>Addendum(15-2) See attached Addendum | 7100-000 | | 18,942.01 | 1,467,689.73 |
| 12/12/19 | 002050 | Darrell Hawkins<br>3829 Aviemore Dr.<br>Fort Worth, TX 76109 | Claim 000016, Payment 7.25057%<br>(16-1) Money Loaned - See attached<br>Addendum(16-2) See attached Addendum | 7100-000 | | 28,413.08 | 1,439,276.65 |
| 12/12/19 | 002051 | TD Ameritrade Clearing, Inc. (Calvin W. Finch IRA) | Claim 000017, Payment 7.25057%<br>(17-1) Money Loaned - See attached | 7100-000 | | 15,596.86 | 1,423,679.79 |

Page Subtotals    0.00    581,408.32

Ver: 22.02c

**FORM 2**

Page: 90

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 15-43324 -ELM | Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
|---|---|---|---|
| Case Name: | Lgm Finance Companies, Llc | Bank Name: | Axos Bank |
| | | Account Number / CD #: | *******0196  Checking Account |
| Taxpayer ID No: | *******6335 | | |
| For Period Ending: | 03/19/20 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 2,900,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Attn: Calvin W. Finch<br>2677 Yorkton Dr.<br>Mountain View, CA 94040 | Addendum(17-2) See attached Addendum | | | | |
| 12/12/19 | 002052 | Finch Trust<br>Attn: Calvin W. Finch<br>2677 Yorkton Dr.<br>Mountain View, CA 94040 | Claim 000018, Payment 7.25058%<br>(18-1) Money Loaned - See attached<br>Addendum(18-2) See attached Addendum | 7100-000 | | 4,029.71 | 1,419,650.08 |
| 12/12/19 | 002053 | Fred Letz<br>4403 Lakeside Court<br>Colleyville, TX 76034 | Claim 000019, Payment 7.25057%<br>(19-1) Money Loaned - See attached<br>Addendum(19-2) See attached Addendum | 7100-000 | | 18,942.04 | 1,400,708.04 |
| * 12/12/19 | 002054 | Fringe Benefits Life Insurance Co.<br>Attn: Kelly Keller<br>2901 Morton St.<br>Fort Worth, TX 76107 | Claim 000020, Payment 7.25056%<br>(20-1) Money Loaned - See attached<br>Addendum(20-2) See attached Addendum | 7100-004 | | 9,471.00 | 1,391,237.04 |
| 12/12/19 | 002055 | James Mills<br>8160 Sundance Dr.<br>Mansfield, TX 76063 | Claim 000021, Payment 7.25057%<br>(21-1) Money Loaned - See attached<br>Addendum(21-2) See attached Addendum | 7100-000 | | 38,442.29 | 1,352,794.75 |
| 12/12/19 | 002056 | Jeffrey Byrd, Trustee-The Byrd Family<br>Living Trust<br>2505 Poppy Dr.<br>Burlingame, CA 94010 | Claim 000022, Payment 7.25057%<br>(22-1) Money Loaned - See attached<br>Addendum(22-2) See attached Addendum | 7100-000 | | 140,372.00 | 1,212,422.75 |
| 12/12/19 | 002057 | Jeffrey Byrd<br>2505 Poppy Dr.<br>Burlingame, CA 94010 | Claim 000023, Payment 7.25057%<br>(23-1) Money Loaned - See attached<br>Addendum(23-2) See attached Addendum | 7100-000 | | 9,748.08 | 1,202,674.67 |
| * 12/12/19 | 002058 | KTV, L.P.<br>Attn: Kelly Keller<br>2901 Morton St.<br>Fort Worth, TX 76107 | Claim 000024, Payment 7.25056%<br>(24-1) Money Loaned - See attached<br>Addendum(24-2) See attached Addendum | 7100-004 | | 9,471.00 | 1,193,203.67 |
| 12/12/19 | 002059 | Matthew R. Burke<br>8136 Sundance Dr. | Claim 000025, Payment 7.25056%<br>(25-1) Money Loaned - See attached | 7100-000 | | 15,376.89 | 1,177,826.78 |

|  | | | Page Subtotals | | 0.00 | 245,853.01 | |

LFORM24

Ver: 22.02c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 91

Exhibit 9

| | | |
|---|---|---|
| Case No: | 15-43324 -ELM | |
| Case Name: | Lgm Finance Companies, Llc | |

| | |
|---|---|
| Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0196  Checking Account |

Taxpayer ID No: *******6335
For Period Ending: 03/19/20

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 2,900,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Mansfield, TX 76063 | Addendum(25-2) See attached Addendum | | | | |
| 12/12/19 | 002060 | MBolt Ventures Partnership<br>Attn: Tracy Bolt<br>6908 Old Homestead Road<br>Fort Worth, TX 76132 | Claim 000026, Payment 7.25057%<br>(26-1) Money Loaned - See attached<br>Addendum(26-2) See attached Addendum | 7100-000 | | 113,077.47 | 1,064,749.31 |
| 12/12/19 | 002061 | Mike Roberts<br>8917 Estribo Circle<br>Fort Worth, TX 76126 | Claim 000027, Payment 7.25057%<br>(27-1) Money Loaned - See attached<br>Addendum(27-2) See attached Addendum | 7100-000 | | 38,442.29 | 1,026,307.02 |
| 12/12/19 | 002062 | MRB Trust<br>Attn: Matthew Burke<br>8136 Sundance Dr.<br>Mansfield, TX 76063 | Claim 000028, Payment 7.25058%<br>(28-1) Money Loaned - See attached<br>Addendum(28-2) See attached Addendum | 7100-000 | | 7,688.47 | 1,018,618.55 |
| 12/12/19 | 002063 | MSSB C/F Larry W. Rother<br>Attn: Larry Rother<br>3601 Misty Creek<br>Austin, TX 78735 | Claim 000029, Payment 7.25056%<br>(29-1) Money Loaned - See attached<br>Addendum(29-2) See attached Addendum | 7100-000 | | 11,513.42 | 1,007,105.13 |
| 12/12/19 | 002064 | New Growth Capital<br>Attn: David Dunkley<br>2582 N. Tacheene Dr.<br>St. George, UT 84770 | Claim 000030, Payment 7.25057%<br>(30-1) Money Loaned - See attached<br>Addendum(30-2) See attached Addendum | 7100-000 | | 57,663.44 | 949,441.69 |
| 12/12/19 | 002065 | The Richard L. Kahn Living Trust<br>2816 W Golf Circle<br>Mequon, WI  53092 | Claim 000031, Payment 7.25056%<br>(31-1) Money Loaned - See attached<br>Addendum(31-2) See attached Addendum | 7100-000 | | 3,899.25 | 945,542.44 |
| 12/12/19 | 002066 | Robert Burke<br>8124 Sundance Dr.<br>Mansfield, TX 76063 | Claim 000032, Payment 7.25058%<br>(32-1) Money Loaned - See attached<br>Addendum(32-2) See attached Addendum | 7100-000 | | 7,688.47 | 937,853.97 |
| 12/12/19 | 002067 | Rossi Family Trust<br>Attn: Gary Rossi<br>12016 Lakeshore South<br>Auburn, CA 95602 | Claim 000033, Payment 7.25057%<br>(33-1) Money Loaned - See attached<br>Addendum(33-2) See attached Addendum | 7100-000 | | 18,942.01 | 918,911.96 |

Page Subtotals            0.00         258,914.82

Ver: 22.02c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 116)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 92

Exhibit 9

| Case No: | 15-43324 -ELM | Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
|---|---|---|---|
| Case Name: | Lgm Finance Companies, Llc | Bank Name: | Axos Bank |
| | | Account Number / CD #: | *******0196  Checking Account |
| Taxpayer ID No: | *******6335 | | |
| For Period Ending: | 03/19/20 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 2,900,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/12/19 | 002068 | Rothcom, L.P.<br>Attn: Larry Rother<br>3601 Misty Creek<br>Austin, TX 78735 | Claim 000034, Payment 7.25057%<br>(34-1) Money Loaned - See attached<br>Addendum(34-2) See attached Addendum | 7100-000 | | 38,442.28 | 880,469.68 |
| 12/12/19 | 002069 | Sangalli Investments, Ltd.<br>1620 Wabash Ave.<br>Fort Worth, TX 76107 | Claim 000035, Payment 7.25057%<br>(35-1) Money Loaned - See attached<br>Addendum(35-2) See attached Addendum | 7100-000 | | 194,961.15 | 685,508.53 |
| 12/12/19 | 002070 | The Susan W. Freeman Survivor's Trust<br>187 Wild Horse Dr.<br>Palm Desert, CA 92211 | Claim 000036, Payment 7.25058%<br>(36-1) Money Loaned - See attached<br>Addendum(36-2) See attached Addendum | 7100-000 | | 5,848.84 | 679,659.69 |
| 12/12/19 | 002071 | The Allan M Casey III & Shirley J Casey<br>Trust<br>29319 Northstar Lane<br>Evergreen, CO 80439-9458 | Claim 000037, Payment 7.25056% | 7100-000 | | 12,333.09 | 667,326.60 |
| 12/12/19 | 002072 | Equity Trust Institutional FBO Allan M<br>Casey III IRA<br>Attn: Ron Luca<br>1 Equity Way<br>Westlake, OH 44145 | Claim 000038, Payment 7.25056%<br>(38-1) Account Number (last 4<br>digits):8342 | 7100-000 | | 8,908.46 | 658,418.14 |
| 12/12/19 | 002073 | Billy Dale and Alma Davis<br>38203 W. 45th<br>Shawnee, OK 74084 | Claim 000039, Payment 7.25057% | 7100-000 | | 84,447.49 | 573,970.65 |
| 12/12/19 | 002074 | Coats Rose, PC<br>9 Greenway Plaza<br>Suite 1100<br>Houston, TX 77046 | Claim 000040, Payment 7.25055%<br>(40-1) Account Number (last 4<br>digits):6986 | 7100-000 | | 2,222.07 | 571,748.58 |
| 12/12/19 | 002075 | Brian Shiu<br>6714 Orchid Lane<br>Dallas, TX 75230 | Claim 000041, Payment 7.25057% | 7100-000 | | 48,557.31 | 523,191.27 |
| 12/12/19 | 002076 | Nearon Enterprises, LLC | Claim 000042, Payment 7.25057% | 7100-000 | | 23,674.53 | 499,516.74 |

| | | | Page Subtotals | | 0.00 | 419,395.22 | |

Ver: 22.02c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 117)*

**FORM 2**

Page: 93

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 15-43324 -ELM | | Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
| Case Name: | Lgm Finance Companies, Llc | | Bank Name: | Axos Bank |
| | | | Account Number / CD #: | *******0196  Checking Account |
| Taxpayer ID No: | *******6335 | | | |
| For Period Ending: | 03/19/20 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 2,900,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/12/19 | 002077 | Attn: Blaine Emmons<br>101 Ygnacio Valley Road, Suite 450<br>Walnut Creek, CA 94596<br>Robert R. Blakely Jr. Revocable Trust<br>Attn: Bob Blakely<br>2981 Wulfert Road<br>Sanibel, FL 33957 | Claim 000043, Payment 7.25057%<br>(43-1) Money Loaned - see<br>attachments | 7100-000 | | 5,261.36 | 494,255.38 |
| 12/12/19 | 002078 | Alison Reeves<br>5017 Racquet Club Dr.<br>Arlington, TX 76017 | Claim 000044, Payment 7.25057%<br>(44-1) Money Loaned - see attached<br>Addendum(44-2) See attached Addendum | 7100-000 | | 11,365.23 | 482,890.15 |
| 12/12/19 | 002079 | A. Haag Sherman<br>Salient Partners<br>2520 Pelham Dr.<br>Houston, TX 77019 | Claim 000045, Payment 7.25057%<br>(45-1) Money Loaned - see attached<br>Addendum(45-2) See attached Addendum | 7100-000 | | 11,532.69 | 471,357.46 |
| 12/12/19 | 002080 | Bower Asset Holdings, Ltd.<br>Attn: Roger Bower<br>1733 Fletcher Way<br>Santa Ynez, CA 93460 | Claim 000046, Payment 7.25057%<br>(46-1) Money Loaned - see attached<br>Addendum(46-2) See attached Addendum | 7100-000 | | 73,040.35 | 398,317.11 |
| 12/12/19 | 002081 | Charles Allen and Marta Allen<br>PO Box 600<br>Aledo, TX 76008 | Claim 000047, Payment 7.25057%<br>(47-1) Money Loaned - see attached<br>Addendum(47-2) See attached Addendum | 7100-000 | | 18,942.01 | 379,375.10 |
| 12/12/19 | 002082 | Darrell Hawkins<br>3829 Aviemore Dr.<br>Fort Worth, TX 76109 | Claim 000048, Payment 7.25057%<br>(48-1) Money Loaned - see attached<br>Addendum(48-2) See attached Addendum | 7100-000 | | 28,413.08 | 350,962.02 |
| 12/12/19 | 002083 | Fred Letz<br>4403 Lakeside Court<br>Colleyville, TX 76034 | Claim 000049, Payment 7.25057%<br>(49-1) Money Loaned - see attached<br>Addendum(49-2) See attached Addendum | 7100-000 | | 18,942.01 | 332,020.01 |
| 12/12/19 | 002084 | MBolt Ventures Partnership<br>Attn: Tracy Bolt<br>6908 Old Homestead Road | Claim 000050, Payment 7.25057%<br>(50-1) Money Loaned - see attached<br>Addendum(50-2) See attached Addendum | 7100-000 | | 23,115.52 | 308,904.49 |

| | | | | Page Subtotals | 0.00 | 190,612.25 | |

Ver: 22.02c

Page: 94

**FORM 2**

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 15-43324  -ELM | Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
|---|---|---|---|
| Case Name: | Lgm Finance Companies, Llc | Bank Name: | Axos Bank |
| | | Account Number / CD #: | *******0196  Checking Account |
| Taxpayer ID No: | *******6335 | | |
| For Period Ending: | 03/19/20 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 2,900,000.00 |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Fort Worth, TX 76132 | | | | | |
| | 12/12/19 | 002085 | Mike Roberts | Claim 000051, Payment 7.25056% | 7100-000 | | 18,942.00 | 289,962.49 |
| | | | 8917 Estribo Circle | (51-1) Money Loaned - see attached | | | | |
| | | | Fort Worth, TX 76126 | Addendum(51-2) See attached Addendum | | | | |
| | 12/12/19 | 002086 | MRB Trust | Claim 000052, Payment 7.25056% | 7100-000 | | 7,576.85 | 282,385.64 |
| | | | Attn: Matthew Burke | (52-1) Money Loaned - see attached | | | | |
| | | | 8136 Sundance Dr. | Addendum(52-2) See attached Addendum | | | | |
| | | | Mansfield, TX 76063 | | | | | |
| | 12/12/19 | 002087 | Patrick Henggeler | Claim 000053, Payment 7.25057% | 7100-000 | | 11,524.55 | 270,861.09 |
| | | | 3705 Country Club Circle | (53-1) Money Loaned - see attached | | | | |
| | | | Ft Worth, TX 76109 | Addendum(53-2) See attached Addendum | | | | |
| | 12/12/19 | 002088 | Patrick Henggeler | Claim 000054, Payment 7.25057% | 7100-000 | | 37,883.99 | 232,977.10 |
| | | | 3705 Country Club Circle | (54-1) Money Loaned - see attached | | | | |
| | | | Ft Worth, TX 76109 | Addendum(54-2) See attached Addendum | | | | |
| | 12/12/19 | 002089 | Sangalli Investments, Ltd. | Claim 000055, Payment 7.25057% | 7100-000 | | 192,211.59 | 40,765.51 |
| | | | 1620 Wabash Ave. | (55-1) Money Loaned - see attached | | | | |
| | | | Fort Worth, TX 76107 | Addendum(55-2) See attached Addendum | | | | |
| | 12/12/19 | 002090 | MDPG Holdings 1, LLC (c/o Micky Das) | Claim 000061, Payment 7.25057% | 7100-000 | | 19,699.80 | 21,065.71 |
| | | | 2000 Bering Dr., Suite 401 | (61-1) Filer Comment: See attached | | | | |
| | | | Houston, TX 77057 | Exhibits A B C and D | | | | |
| | 12/12/19 | 002091 | MLPF&S CUSTODIAL FB JAMES ROBERT | Claim 000063, Payment 7.25057% | 7100-000 | | 21,065.71 | 0.00 |
| | | | VALENTINE IV IRA | | | | | |
| | | | 7319 YAUPON DR. | | | | | |
| | | | AUSTIN, TX 78759 | | | | | |
| * | 03/02/20 | 002054 | Fringe Benefits Life Insurance Co. | Stop Payment Reversal | 7100-004 | | -9,471.00 | 9,471.00 |
| | | | Attn: Kelly Keller | STOP PAYMENT | | | | |
| | | | 2901 Morton St. | | | | | |
| | | | Fort Worth, TX 76107 | | | | | |
| * | 03/02/20 | 002058 | KTV, L.P. | Stop Payment Reversal | 7100-004 | | -9,471.00 | 18,942.00 |
| | | | Attn: Kelly Keller | STOP PAYMENT | | | | |

| | Page Subtotals | 0.00 | 289,962.49 |
|---|---|---|---|

Ver: 22.02c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 119)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 95

Exhibit 9

| Case No: | 15-43324 -ELM | | Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
|---|---|---|---|---|
| Case Name: | Lgm Finance Companies, Llc | | Bank Name: | Axos Bank |
| | | | Account Number / CD #: | *******0196 Checking Account |
| Taxpayer ID No: | *******6335 | | | |
| For Period Ending: | 03/19/20 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 2,900,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/03/20 | 002092 | 2901 Morton St.<br>Fort Worth, TX 76107<br>Fringe Benefits Life Insurance Co.<br>Attn: Kelly Keller<br>919 Alston Ave., Suite 100<br>Fort Worth, TX 76104 | Claim 000020, Payment 7.25056%<br>(20-1) Money Loaned - See attached<br>Addendum(20-2) See attached Addendum<br>REISSUE ORIGINAL CHECK #2054 | 7100-000 | | 9,471.00 | 9,471.00 |
| 03/03/20 | 002093 | KTV, L.P.<br>Attn: Kelly Keller<br>919 Alston Ave., Suite 100<br>Fort Worth, TX 76104 | Claim 000024, Payment 7.25056%<br>(24-1) Money Loaned - See attached<br>Addendum(24-2) See attached Addendum<br>REISSUE ORIGINAL CHECK #2058 | 7100-000 | | 9,471.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | | COLUMN TOTALS | 2,840,266.83 | 2,840,266.83 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | | Less: Bank Transfers/CD's | 873,014.64 | 0.00 | |
| | | | Subtotal | 1,967,252.19 | 2,840,266.83 | |
| Memo Allocation Net: | 0.00 | | Less: Payments to Debtors | | 0.00 | |
| | | | Net | 1,967,252.19 | 2,840,266.83 | |

| | | | |
|---|---|---|---|
| | Page Subtotals | 0.00 | 18,942.00 |

Ver: 22.02c

**FORM 2**

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Exhibit 9**

| Case No: | 15-43324  -ELM |
|---|---|
| Case Name: | Lgm Finance Companies, Llc |

| Taxpayer ID No: | *******6335 |
|---|---|
| For Period Ending: | 03/19/20 |

| Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
|---|---|
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0329  Checking Account |

| Blanket Bond (per case limit): | |
|---|---|
| Separate Bond (if applicable): | $ 2,900,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 10/09/18 | | Transfer from Acct #*******2580 | Bank Funds Transfer | 9999-000 | 338,299.52 | | 338,299.52 |
| 10/17/18 | 002001 | BRIGETTE VILLINES 1 RICHMOND COURT MANSFIELD, TX  76063 | INVOICE NO. 133 7.4 HOURS FOR VANTAGE/BONFIRE FOR 09/01/2018 THROUGH 09/30/2018 | 2690-000 | | 370.00 | 337,929.52 |
| 10/17/18 | 002002 | hGroup, LLC 3010 LBJ Freeway, #1200 Dallas, TX  75234 | INVOICE NO. 1809503 10.7 HOURS FOR VANTAGE/BONFIRE FOR 09/01/2018 THROUGH 09/30/2018 | 2690-000 | | 1,872.00 | 336,057.52 |
| 10/18/18 | 002003 | INTERNAL REVENUE SERVICE PO BOX 9941, STOP 6552 OGDEN, UT  84409-0941 | TAX ID NO. 27-3441794 TAX PERIOD:  12/31/2014 NOTICE NO. CP171 | 2810-000 | | 1,328.45 | 334,729.07 |
| 11/14/18 | 002004 | hGroup, LLC 3010 LBJ Freeway, #1200 Dallas, TX  75234 | INVOICE NO. 1810503 12.3 HRS FOR VANTAGE/BONFIRE GROUPS 10/01/2018 THROUGH 10/31/2018 | 2690-000 | | 2,152.00 | 332,577.07 |
| 11/14/18 | 002005 | BRIGETTE VILLINES 1 RICHMOND COURT MANSFIELD, TX  76063 | INVOICE NO. 134 1.6 HRS FOR VANTAGE/BONFIRE GROUPS 10/01/2018 THROUGH 10/31/2018 | 2690-000 | | 80.00 | 332,497.07 |
| 11/21/18 | 002006 | HULLABALOO INVESTMENTS 2009-7 LLC P. O. Box 489 Bonham, TX  75418 | Return of Capital on BCG 2011A Per Order entered 11/20/2018 docket #500 | 8500-000 | | 17,142.30 | 315,354.77 |
| 11/21/18 | 002007 | CALIFORNIA LAND PARCELS INC. 25050 Poppy Dr Bulingame, CA  94010 | Return of Capital on BCG2011A Per Order entered 11/20/2018 docket #500 | 8500-000 | | 4,869.28 | 310,485.49 |
| 11/21/18 | 002008 | RANDEL OWEN 1108 Northwood In Castle Rock, CO  80108 | Return of Capital on BCG2011A Paid per Order entered 11/20/2018 docket #500 | 8500-000 | | 7,303.92 | 303,181.57 |
| 11/21/18 | 002009 | NEW GROWTH CAPITAL LLC 2582 North Tacheene Dr. Saint George, UT  84770 | Return of Capital on BCG2011A Paid per order entered 11/20/2018 docket #500 | 8500-000 | | 7,303.92 | 295,877.65 |
| 11/21/18 | 002010 | KAJEN LLC | Return of Capital on BCG2011A | 8500-000 | | 4,869.28 | 291,008.37 |

|  | | Page Subtotals | | | 338,299.52 | 47,291.15 | |

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 121)*

Ver: 22.02c

**FORM 2**

Page: 97

Exhibit 9

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 15-43324 -ELM | |
| Case Name: | Lgm Finance Companies, Llc | |

| | |
|---|---|
| Taxpayer ID No: | *******6335 |
| For Period Ending: | 03/19/20 |

| | |
|---|---|
| Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0329  Checking Account |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 2,900,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | c/o Innovate 4704 Mercantile Dr. Fort Worth, TX 76137 | Per Order entered 11/20/2018 docket #500 | | | | |
| 11/21/18 | 002011 | STEVE BOWMAN 2921 Veranda Lane Southlake, TX 76092 | Return of Capital on BCG2011A Per Order entered 11/20/2018 docket #500 | 8500-000 | | 4,869.28 | 286,139.09 |
| 11/21/18 | 002012 | MDPG HOLDINGS I LLC 2000 Bering Dr., Suite 401 Houston, TX 77057 | Return of Capital on BCG2011A Per Order entered 11/20/2018 docket #500 | 8500-000 | | 7,303.92 | 278,835.17 |
| 11/21/18 | 002013 | KERRY HOUCHIN 800 Villawood Circle Coppell, TX 75019 | Return of Capital on BCG2011A Per Order entered 11/20/2018 docket #500 | 8500-000 | | 2,434.64 | 276,400.53 |
| 11/21/18 | 002014 | Vantage Finance Inc. | Return of Capital on BCG2011A Per Order entered 11/20/2011 docket #500 | 8500-000 | | 4,769.46 | 271,631.07 |
| 11/26/18 | | Daniel J Sherman, Trustee for LGM Financ | Return of Capital on BCG2011A | 8500-000 | | -4,769.46 | 276,400.53 |
| 12/13/18 | 002015 | hGroup, LLC 3010 LBJ Freeway, #1200 Dallas, TX 75234 | INVOICE NO. 1811503 13.7 HOURS FOR VANTAGE/BONFIRE 11/01/2018 THROUGH 11/30/2018 | 2690-000 | | 2,397.00 | 274,003.53 |
| 12/13/18 | 002016 | hGroup, LLC 3010 LBJ Freeway, #1200 Dallas, TX 75234 | INVOICE NO. 1811506 EXPENSES FOR VANTAGE BONFIRE ENTITIES FOR 09/01/2018 THROUGH 11/30/2018 | 2690-000 | | 718.90 | 273,284.63 |
| 03/15/19 | 002017 | InCorp Services, Inc. PO Box 94438 Las Vegas, NV 89193-4438 | INVOICE NO. 2093238 VANTAGE FINANCE, INC. (483400) REGISTERED/RESIDENT AGENT SERVICE FOR 04/01/2019 THROUGH 03/31/2020 | 2690-000 | | 99.00 | 273,185.63 |
| 09/27/19 | 002018 | U.S. TREASURY Internal Revenue Service Center Ogden, UT 84201-0011 | BONFIRE CAPITAL GROPU 2012-B LP EIN 46-1234323 - FORM 1065 - 2014 CP 140 NOTICE | 2810-000 | | 6,571.25 | 266,614.38 |
| 09/27/19 | 002019 | U.S. TREASURY Internal Revenue Service Center | BONFIRE CAPITAL GROPU 2013-B LP EIN 46-2232397 - FORM 1065 - 2014 | 2810-000 | | 1,400.86 | 265,213.52 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 25,794.85 |

Ver: 22.02c

**FORM 2**

Page: 98

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 15-43324  -ELM | |
| Case Name: | Lgm Finance Companies, Llc | |
| Taxpayer ID No: | *******6335 | |
| For Period Ending: | 03/19/20 | |

| | | |
|---|---|---|
| Trustee Name: | DANIEL J. SHERMAN, TRUSTEE | |
| Bank Name: | Axos Bank | |
| Account Number / CD #: | *******0329  Checking Account | |
| | | |
| Blanket Bond (per case limit): | | |
| Separate Bond (if applicable): | $ 2,900,000.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/11/19 | | Ogden, UT 84201<br>Transfer to Acct #*******0196 | CP 162 NOTICE<br>Bank Funds Transfer<br>transfer funds to one account to prepare for TFR and final distributions. | 9999-000 | | 265,213.52 | 0.00 |

| | | |
|---|---|---|
| Memo Allocation Receipts: | 0.00 | |
| Memo Allocation Disbursements: | 0.00 | |
| Memo Allocation Net: | 0.00 | |

| | | |
|---|---|---|
| COLUMN TOTALS | 338,299.52 | 338,299.52 | 0.00 |
| Less: Bank Transfers/CD's | 338,299.52 | 265,213.52 |
| Subtotal | 0.00 | 73,086.00 |
| Less: Payments to Debtors | | 60,866.00 |
| Net | 0.00 | 12,220.00 |

| | | |
|---|---|---|
| Total Allocation Receipts: | 1,014,498.73 | |
| Total Allocation Disbursements: | 824,859.94 * | |
| Total Memo Allocation Net: | 189,638.79 | |

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | | | |
| Checking - Non Interest - *******1715 | 1,340,413.47 | 120,677.40 | 0.00 |
| Checking - Non Interest - *******1295 | 8,442,240.13 | 10,333,290.68 | 0.00 |
| Checking Account (Non-Interest Earn - *******2580 | 2,006,977.02 | 394,284.64 | 0.00 |
| Checking Account - *******0196 | 1,967,252.19 | 2,840,266.83 | 0.00 |
| Checking Account - *******0329 | 0.00 | 12,220.00 | 0.00 |
| | ---------------------- | ---------------------- | ---------------------- |
| | 13,756,882.81 | 13,700,739.55 | 0.00 |
| | ============ | ============ | ============ |
| | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 265,213.52 |